# EXHIBIT 2

## RECEIVER'S CERTIFICATION WITH EXHIBITS

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF ARIZONA

United States Securities and Exchange
Commission,

          Plaintiff,

v.

Jonathan Larmore, et al.,

          Defendants, and

Michelle Larmore; Marcia Larmore;
CSL Investments, LLC;
MML Investments, LLC;
Spike Holdings, LLC;
and JMMAL Investments, LLC,

          Relief Defendants.

Case No. CV-23-02470-PHX-DLR

**CERTIFICATION OF RECEIVER
IN SUPPORT OF APPLICATION**

    ALLEN D. APPLBAUM hereby certifies, declares and states to the best of his knowledge, information and belief:

    1.    I am a partner at the firm of StoneTurn[1] and the Court-appointed Receiver in the above-captioned action. I have more than three decades of experience in investigations, litigation, business intelligence, corporate governance, monitoring and compliance. I submit this certification in support of the relief sought in the prefixed Application and adopt the statements made therein as if set forth herein.

---

[1] Capitalized, undefined terms are as in the Receivership Order.

2.      I have read the prefixed Application and to the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses of StoneTurn as stated therein are true and accurate and comply with the *Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.*

3.      All StoneTurn fees described in the Application are based on the rates listed in the fee schedules attached to the Application and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

4.      No amounts are included for which reimbursement is sought for StoneTurn's amortization of the cost of any investment, equipment, or capital outlay (except for photocopies).

5.      In respect of any reimbursement requested for a service which was purchased or contracted for by StoneTurn from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and owed or paid to such vendor.  To the extent any of these services were performed by me or my Retained Personnel, I certify that StoneTurn does not make a profit on such reimbursable service.[2]

---

[2]  StoneTurn's Forensic Technology team charges standard data storage and processing rates (between $5-$25 per GB, depending on the service provided) based on the total amount of data managed or received.

I certify under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
        August 15, 2025

_____

Allen D. Applbaum

**EXHIBIT 2(a)**

**STONETURN FEE AND EXPENSE SCHEDULES**

*ArciTerra Receivership*
*Summary of Receivership Fees (April 1, 2025 - June 30, 2025)*

| Total Fees (April 1, 2025 - June 30, 2025) | | |
|---|---|---|
| Total Fees | $ | 1,163,980.00 |
| Less 10% Discount | $ | (116,398.00) |
| Current Fees Requested | $ | 1,047,582.00 |
| | | |
| Reimbursable Expenses | $ | 18,949.12 |
| StoneTurn eDiscovery Services | $ | 53,679.78 |
| | | |
| Current Fees and Expenses | $ | 1,120,210.90 |
| | | |
| Less 30% Fee Holdback | $ | (314,274.60) |
| **Current Fees and Expenses, less Fee Holdback** | **$** | **805,936.30** |

*ArciTerra Receivership*
*Summary of Receivership Fees by Person (April 1, 2025 - June 30, 2025) [a]*

### Receivership Fees by Person (Non-Document Review Fees)

| Timekeeper Name | Title | Rate | Bill Hours | Bill Amount |
|---|---|---|---|---|
| Allen Applbaum | Receiver | $ 750.00 | 56.30 | $ 42,225.00 |
| Louise Jordaan | Partner | $ 675.00 | 4.20 | $ 2,835.00 |
| Randall Coxworth | Partner | $ 725.00 | 182.90 | $ 132,602.50 |
| Xavier Oustalniol | Partner | $ 725.00 | 41.60 | $ 30,160.00 |
| Kyla Curley | Partner | $ 675.00 | 82.50 | $ 55,687.50 |
| David Holley | Partner | $ 725.00 | 207.00 | $ 150,075.00 |
| Michael Costa | Partner | $ 550.00 | 2.80 | $ 1,540.00 |
| Shari Schindler | Partner | $ 675.00 | 17.60 | $ 11,880.00 |
| Kristofer Buchan | Partner | $ 725.00 | 1.50 | $ 1,087.50 |
| Abby Barasch | Managing Director | $ 525.00 | 71.00 | $ 37,275.00 |
| Jessica Vogelman | Managing Director | $ 510.00 | 84.00 | $ 42,840.00 |
| Kimberly Ratto | Managing Director | $ 515.00 | 292.10 | $ 150,431.50 |
| Lauren LaRocca | Managing Director | $ 490.00 | 104.60 | $ 51,254.00 |
| Kaitlyn Cecala | Managing Director | $ 525.00 | 235.40 | $ 123,585.00 |
| Daniel Fuller | Managing Director | $ 525.00 | 1.60 | $ 840.00 |
| Phathutshedzo Makhadi | Managing Director | $ 510.00 | 23.50 | $ 11,985.00 |
| Louis Cona | Managing Director | $ 525.00 | 55.40 | $ 29,085.00 |
| Daniel Murphy | Manager | $ 425.00 | 15.40 | $ 6,545.00 |
| Kashif Sheikh | Manager | $ 425.00 | 20.10 | $ 8,542.50 |
| Nathan Gibson | Manager | $ 425.00 | 165.30 | $ 70,252.50 |
| Linda Ingerman | Senior Consultant | $ 325.00 | 36.40 | $ 11,830.00 |
| Zoe Montgomery | Senior Consultant | $ 325.00 | 13.00 | $ 4,225.00 |
| James Hubbs | Senior Consultant | $ 325.00 | 15.40 | $ 5,005.00 |
| Maxine Asante | Senior Consultant | $ 325.00 | 31.90 | $ 10,367.50 |
| Isabella Pozza | Senior Consultant | $ 325.00 | 36.60 | $ 11,895.00 |
| Shannon Lambert | Senior Consultant | $ 325.00 | 48.10 | $ 15,632.50 |
| Macy DeCarlo | Senior Consultant | $ 325.00 | 19.10 | $ 6,207.50 |
| Kelly Costello | Consultant | $ 295.00 | 291.30 | $ 85,933.50 |
| Haley McLaughlin | Consultant | $ 295.00 | 42.80 | $ 12,626.00 |
| Jackson Brex | Consultant | $ 295.00 | 41.40 | $ 12,213.00 |
| Sarah Kennedy | Consultant | $ 295.00 | 8.90 | $ 2,625.50 |
| Owen Houghtelling | Consultant | $ 295.00 | 44.30 | $ 13,068.50 |
| Cole Berger | Consultant | $ 295.00 | 39.40 | $ 11,623.00 |

**Total Receivership Fees (April 1, 2025 - June 30, 2025)**　　　　**$　　1,163,980.00**

[a] For professionals who billed less than 15 hours we have removed their professional fees from the invoice, with the exception of those with specialized skills required for a particular task. These professional fees total $2,198, which is not reflected above.

*ArciTerra Receivership*
*Summary of Receivership Fees by Category (April 1, 2025 - June 30, 2025)*

| Fee Category | Bill Hours | Bill Amount |
|---|---|---|
| Accounting/Auditing | 18.20 | $ 9,555.00 |
| Asset Analysis | 480.10 | $ 300,990.00 |
| Asset Disposition | 259.20 | $ 138,297.50 |
| Business Operations | 581.80 | $ 250,662.00 |
| Claims Administration and Objections | 166.00 | $ 66,807.50 |
| Case Administration | 6.00 | $ 2,880.00 |
| Data Analysis | 92.30 | $ 38,343.50 |
| Forensic Accounting | 607.30 | $ 289,041.50 |
| Litigation | 16.10 | $ 8,372.50 |
| Status Reports | 100.80 | $ 55,402.50 |
| Tax Issues | 5.60 | $ 3,628.00 |
| | | |
| **Total Receivership Fees** | | **$ 1,163,980.00** |

*ArciTerra Receivership*
*Summary of Receivership Expenses (April 1, 2025 - June 30, 2025)*

### Receivership Expenses

| Expense Category | Amount |
|---|---|
| Database | $ 14,329.68 |
| eDiscovery Vendor | $ 4,457.88 |
| Record Retrieval | $ 122.84 |
| Shipping/Supplies | $ 38.72 |
| **Total Expenses** | **$ 18,949.12** |

### StoneTurn eDiscovery Services

| Description | Amount |
|---|---|
| Monthly Hosting Review Database (1041.52 GBs @ $12/GB) | $ 12,498.24 |
| Monthly Hosting Data set not promoted to Review Database (620.18 GBs @ $5/GB) | $ 3,100.90 |
| Monthly Hosting Review Database (1052.55 GBs @ $12/GB) | $ 12,630.60 |
| Monthly Hosting Data set not promoted to Review Database (620.18 GBs @ $5/GB) | $ 3,100.90 |
| Monthly Hosting Review Database (1604.02 GBs @ $12/GB) | $ 19,248.24 |
| Monthly Hosting Data set not promoted to Review Database (620.18 GBs @ $5/GB) | $ 3,100.90 |
| **Total StoneTurn eDiscovery Total** | **$ 53,679.78** |

# **EXHIBIT 2(b)**

# **STONETURN TIME RECORDS**

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jessica Vogelman | 4/1/2025 | Receivership | Business Operations | 2024 CAM Reconciliations - R3650 properties | 0.80 | 510.00 | $ 408.00 |
| Kaitlyn Cecala | 4/1/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 5.20 | 525.00 | $ 2,730.00 |
| Kelly Costello | 4/1/2025 | Receivership | Asset Disposition | Answering inquiries from buyer of Rialto property and search into MorningStar email regarding fund transfer of buyer to seller | 0.60 | 295.00 | $ 177.00 |
| Randall Coxworth | 4/1/2025 | Receivership | Asset Disposition | Bass Pro shop follow up for matter to include buyers acceptance of APA and title report. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 4/1/2025 | Receivership | Asset Disposition | Brewhouse financials review and asset preparation for sale. | 1.00 | 725.00 | $ 725.00 |
| Allen Applbaum | 4/1/2025 | Receivership | Business Operations | Call to discuss MRI use and coordination of payment request - Applbaum, Vogelman, Cecala, Ratto, Costello | 0.20 | 750.00 | $ 150.00 |
| Jessica Vogelman | 4/1/2025 | Receivership | Business Operations | Call to discuss MRI use and coordination of payment request - Applbaum, Vogelman, Cecala, Ratto, Costello | 0.20 | 510.00 | $ 102.00 |
| Kaitlyn Cecala | 4/1/2025 | Receivership | Business Operations | Call to discuss MRI use and coordination of payment request - Applbaum, Vogelman, Cecala, Ratto, Costello | 0.20 | 525.00 | $ 105.00 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Call to discuss MRI use and coordination of payment request - Applbaum, Vogelman, Cecala, Ratto, Costello | 0.20 | 295.00 | $ 59.00 |
| Kimberly Ratto | 4/1/2025 | Receivership | Business Operations | Call to discuss MRI use and coordination of payment request - Applbaum, Vogelman, Cecala, Ratto, Costello | 0.20 | 515.00 | $ 103.00 |
| Kaitlyn Cecala | 4/1/2025 | Receivership | Business Operations | Call to go over utility payment for properties in 3650 portfolio - Cecala, Costello | 0.30 | 525.00 | $ 157.50 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Call to go over utility payment for properties in 3650 portfolio - Cecala, Costello | 0.30 | 295.00 | $ 88.50 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Call with Longview TX leasing broker to discuss potential tenant | 0.20 | 295.00 | $ 59.00 |
| Kimberly Ratto | 4/1/2025 | Receivership | Asset Analysis | Communications with MRI re: invoice | 0.40 | 515.00 | $ 206.00 |
| Randall Coxworth | 4/1/2025 | Receivership | Business Operations | Correspondence and communications with tenants and counsel regarding REIT 3650 | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Correspondence with property manager regarding utility bills; Downloading and sending Auburn utility invoices to Avid; Calls to Auburn Utility Services; Search into utility account for Eastman property to understand previous charges | 1.40 | 295.00 | $ 413.00 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Follow up on items needed for binding property insurance on KS State Bank and 3650 properties | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Internal touch base to discuss insurance payment items and binding coverage | 0.20 | 295.00 | $ 59.00 |
| Isabella Pozza | 4/1/2025 | Receivership | Business Operations | Invoice entry | 1.50 | 325.00 | $ 487.50 |
| Kelly Costello | 4/1/2025 | Receivership | Asset Disposition | Prepare spreadsheet tracker for interested buyers in the Simply Sweet business | 0.70 | 295.00 | $ 206.50 |
| Kimberly Ratto | 4/1/2025 | Receivership | Forensic Accounting | Prepare templates for sampling - amounts contributed by investors | 1.30 | 515.00 | $ 669.50 |
| Kaitlyn Cecala | 4/1/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.20 | 525.00 | $ 105.00 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Reconciling 3650 reimbursements and coordinating payment instructions tied to reimbursement amounts for leasing brokers and tenants; Call with tenant representative at Eastman, GA property to discuss utilities | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Reconciling PNC bank transactions and rents received from 3650 tenants in general ledger | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Responses on open invoices and payment status to property manages and leasing brokers; Internal checks on payment status | 0.60 | 295.00 | $ 177.00 |
| Kimberly Ratto | 4/1/2025 | Receivership | Asset Analysis | Review and prepare responses for Zendesk inquiries | 1.80 | 515.00 | $ 927.00 |
| Kimberly Ratto | 4/1/2025 | Receivership | Forensic Accounting | Review Castleton transactions | 1.10 | 515.00 | $ 566.50 |
| Kyla Curley | 4/1/2025 | Receivership | Forensic Accounting | Review of bank statements and identification of accounts for further review. | 1.80 | 675.00 | $ 1,215.00 |
| Kimberly Ratto | 4/1/2025 | Receivership | Case Administration | Schedule meetings and circulate team communications | 0.50 | 515.00 | $ 257.50 |
| Kelly Costello | 4/1/2025 | Receivership | Business Operations | Setting up formula to insert into CAM reconciliations for proration of general liability and property insurance | 0.30 | 295.00 | $ 88.50 |
| Phathutshedzo Makhadi | 4/1/2025 | Receivership | Forensic Accounting | Third party payment analysis | 2.00 | 510.00 | $ 1,020.00 |
| Jessica Vogelman | 4/2/2025 | Receivership | Business Operations | 2024 CAM Reconciliations - R3650 properties | 3.10 | 510.00 | $ 1,581.00 |
| Kaitlyn Cecala | 4/2/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 4.30 | 525.00 | $ 2,257.50 |
| Haley McLaughlin | 4/2/2025 | Receivership | Forensic Accounting | Call review sampling and discuss approach for amounts owed to investors analysis - Oustalniol, Ratto, McLaughlin | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 4/2/2025 | Receivership | Forensic Accounting | Call review sampling and discuss approach for amounts owed to investors analysis - Oustalniol, Ratto, McLaughlin | 0.50 | 515.00 | $ 257.50 |
| Xavier Oustalniol | 4/2/2025 | Receivership | Forensic Accounting | Call review sampling and discuss approach for amounts owed to investors analysis - Oustalniol, Ratto, McLaughlin | 0.50 | 725.00 | $ 362.50 |
| Kyla Curley | 4/2/2025 | Receivership | Forensic Accounting | Call to discuss cash payment analysis - Curley, Gibson | 0.50 | 675.00 | $ 337.50 |
| Nathan Gibson | 4/2/2025 | Receivership | Forensic Accounting | Call to discuss cash payment analysis - Curley, Gibson | 0.50 | 425.00 | $ 212.50 |
| Randall Coxworth | 4/2/2025 | Receivership | Asset Disposition | Call with broker on auction strategy for REIT 3650 | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 4/2/2025 | Receivership | Asset Disposition | Call with counsel to discuss Simply Sweet lease and APA | 0.30 | 295.00 | $ 88.50 |
| Kelly Costello | 4/2/2025 | Receivership | Asset Disposition | Finalizing Simply Sweet financials and categorizing expenses to prepare financial 2024 operating statement | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 4/2/2025 | Receivership | Asset Disposition | Incorporating financial highlights and photos to the Simply Sweet marketing deck for the data room | 0.90 | 295.00 | $ 265.50 |
| Randall Coxworth | 4/2/2025 | Receivership | Business Operations | Insurance renewal for remaining properties in Receivership portfolio. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/2/2025 | Receivership | Business Operations | Internal discussion regarding missing information on rent roll and CAM reconciliation | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 4/2/2025 | Receivership | Business Operations | Lease reviews, transfer and new tenant lease reviews for REIT 3650 | 1.00 | 725.00 | $ 725.00 |
| Allen Applbaum | 4/2/2025 | Receivership | Claims Administration and Objections | Meeting to discuss process for selecting a claims administrator vendor and next steps - Applbaum, Oustalniol, Ratto, Counsel | 0.50 | 750.00 | $ 375.00 |
| Kimberly Ratto | 4/2/2025 | Receivership | Claims Administration and Objections | Meeting to discuss process for selecting a claims administrator vendor and next steps - Applbaum, Oustalniol, Ratto, Counsel | 0.50 | 515.00 | $ 257.50 |
| Xavier Oustalniol | 4/2/2025 | Receivership | Claims Administration and Objections | Meeting to discuss process for selecting a claims administrator vendor and next steps - Applbaum, Oustalniol, Ratto, Counsel | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 4/2/2025 | Receivership | Business Operations | Meeting to discuss QC of 3650 CAM Reconciliations and lease reviews - Lambert, Costello | 0.50 | 295.00 | $ 147.50 |
| Shannon Lambert | 4/2/2025 | Receivership | Business Operations | Meeting to discuss QC of 3650 CAM Reconciliations and lease reviews - Lambert, Costello | 0.50 | 325.00 | $ 162.50 |
| Kelly Costello | 4/2/2025 | Receivership | Business Operations | Preparation for call with tenant representative for Regus tenant to discuss lease renewal desires; Call with JLL tenant (Regus) representative to discuss lease renewal options for tenant at Fayetteville | 0.70 | 295.00 | $ 206.50 |
| Shannon Lambert | 4/2/2025 | Receivership | Business Operations | Prepare CAM reconciliations and lease reviews for the following properties: Cumberland and New Lenox. | 3.10 | 325.00 | $ 1,007.50 |
| Shannon Lambert | 4/2/2025 | Receivership | Business Operations | Prepare CAM reconciliations and lease reviews for the following properties: Cumberland and New Lenox - continued. | 2.10 | 325.00 | $ 682.50 |
| Kimberly Ratto | 4/2/2025 | Receivership | Forensic Accounting | Prepare GL data related to Castleton | 1.40 | 515.00 | $ 721.00 |
| Kaitlyn Cecala | 4/2/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse and Simply Sweet | 1.40 | 525.00 | $ 735.00 |
| Kelly Costello | 4/2/2025 | Receivership | Business Operations | Prorating insurance amounts for all 3650 property CAM Reconciliations; Prepping for internal meeting and overview of CAM review process | 0.90 | 295.00 | $ 265.50 |
| Kelly Costello | 4/2/2025 | Receivership | Asset Disposition | Putting together documents, internal notes, and agenda ahead of call with Circle City Receiver; Updating breakdowns included in 3650 tranches spreadsheet | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 4/2/2025 | Receivership | Asset Disposition | Research into marketing platforms to advertise sale of Simply Sweet business; Updating sales brochure; Categorizing expenses to prepare financial 2024 operating statement | 1.20 | 295.00 | $ 354.00 |
| Kelly Costello | 4/2/2025 | Receivership | Business Operations | Returning calls regarding unpaid invoice and transfer of funds for MorningStar; follow ups internally to clarify funds being transferred | 0.50 | 295.00 | $ 147.50 |
| David Holley | 4/2/2025 | Receivership | Asset Analysis | Review bank account data regarding payments made by investors to HV Gardens or Morrison Island for purposes of identifying comingling of investor funds. Edit declaration accordingly. | 2.20 | 725.00 | $ 1,595.00 |
| David Holley | 4/2/2025 | Receivership | Asset Analysis | Review Castleton Home Owners Assn payments and credits to determine net balance | 0.80 | 725.00 | $ 580.00 |
| Kelly Costello | 4/2/2025 | Receivership | Asset Disposition | Review of Simply Sweet draft version of Asset Purchase Agreement and raising questions internally | 0.40 | 295.00 | $ 118.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kaitlyn Cecala | 4/2/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed issues related to ongoing property transactions and processed payments for multiple properties. | 0.40 | 525.00 | $ 210.00 |
| Randall Coxworth | 4/2/2025 | Receivership | Asset Disposition | Simply Sweet APA and other sale document review and editing prior to auction. | 1.00 | 725.00 | $ 725.00 |
| Phathutshedzo Makhadi | 4/2/2025 | Receivership | Forensic Accounting | Third party payment analysis | 4.00 | 510.00 | $ 2,040.00 |
| Kimberly Ratto | 4/2/2025 | Receivership | Claims Administration and Objections | Updates to claims administrator comparison table | 1.20 | 515.00 | $ 618.00 |
| Randall Coxworth | 4/3/2025 | Receivership | Asset Disposition | Call with auction platform to discuss private auction of Simply Sweet and Brewhouse. | 0.90 | 725.00 | $ 652.50 |
| Kelly Costello | 4/3/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 portfolio, tax information, and next steps - Coxworth, Costello | 1.10 | 295.00 | $ 324.50 |
| Randall Coxworth | 4/3/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 portfolio, tax information, and next steps - Coxworth, Costello | 1.10 | 725.00 | $ 797.50 |
| Owen Houghtelling | 4/3/2025 | Receivership | Forensic Accounting | Conducted sample extraction with random uniform distribution sampling. Updated funds analysis with sample selections. | 2.40 | 295.00 | $ 708.00 |
| Kashif Sheikh | 4/3/2025 | Receivership | Data Analysis | Finding associated GL line items for select transactions involving Castleton. | 3.00 | 425.00 | $ 1,275.00 |
| Randall Coxworth | 4/3/2025 | Receivership | Asset Disposition | Follow up correspondence with brokers regarding institutional sales review of REIT 3650 | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/3/2025 | Receivership | Business Operations | Handling insurance renewal requests and reimbursement / reserve requests with 3650; Search into post-sale rent inquiry for Rialto property previously sold | 1.10 | 295.00 | $ 324.50 |
| Isabella Pozza | 4/3/2025 | Receivership | Business Operations | Invoices entry | 0.50 | 325.00 | $ 162.50 |
| Shari Schindler | 4/3/2025 | Receivership | Tax Issues | Look through tax information for other receiver | 0.90 | 675.00 | $ 607.50 |
| Kelly Costello | 4/3/2025 | Receivership | Business Operations | Meeting to discuss creation of Asset Sales section on Receivership website - Coxworth, Cona (dropped 0.4), Costello | 0.50 | 295.00 | $ 147.50 |
| Louis Cona | 4/3/2025 | Receivership | Asset Disposition | Meeting to discuss creation of Asset Sales section on Receivership website - Coxworth, Cona (dropped 0.4), Costello | 0.40 | 525.00 | $ 210.00 |
| Randall Coxworth | 4/3/2025 | Receivership | Asset Disposition | Meeting to discuss creation of Asset Sales section on Receivership website - Coxworth, Cona (dropped 0.4), Costello | 0.50 | 725.00 | $ 362.50 |
| Shannon Lambert | 4/3/2025 | Receivership | Business Operations | Prepare CAM reconciliations and lease reviews for the following properties: Mayodan and Sweden - Continued | 2.70 | 325.00 | $ 877.50 |
| Shannon Lambert | 4/3/2025 | Receivership | Business Operations | Prepare CAM reconciliations and lease reviews for the following properties: Mayodan and Sweden. | 3.80 | 325.00 | $ 1,235.00 |
| Kimberly Ratto | 4/3/2025 | Receivership | Forensic Accounting | Prepare templates for sampling - amounts contributed by investors | 1.10 | 515.00 | $ 566.50 |
| Kimberly Ratto | 4/3/2025 | Receivership | Asset Analysis | Prepare website updates and circulate to Counsel | 1.00 | 515.00 | $ 515.00 |
| Kelly Costello | 4/3/2025 | Receivership | Business Operations | QCing CAM reconciliation drafts for 3650 properties; Review of leases to ensure current calculations align with lease provisions | 1.10 | 295.00 | $ 324.50 |
| Kelly Costello | 4/3/2025 | Receivership | Business Operations | Reviewing new tenant LOI and counsels redlines provided on LOI and then subsequently following up with property managers on maintenance terms included; Correspondence with property managers on open items; Call with City of Auburn Water Department to set up water account following tenant move out | 1.30 | 295.00 | $ 383.50 |
| David Holley | 4/3/2025 | Receivership | Asset Analysis | Revise Brewhouse declaration. Teleconference with HB to discuss affidavits for motions to add. | 2.60 | 725.00 | $ 1,885.00 |
| Phathutshedzo Makhadi | 4/3/2025 | Receivership | Forensic Accounting | Third party payment analysis | 2.00 | 510.00 | $ 1,020.00 |
| Kaitlyn Cecala | 4/3/2025 | Receivership | Accounting/Auditing | Update Chase account access for VBH and Simply Sweet and update and reconcile GL for chase activity | 3.30 | 525.00 | $ 1,732.50 |
| Linda Ingerman | 4/3/2025 | Receivership | Claims Administration and Objections | Updates to Service of Process Spreadsheet Tracker | 0.80 | 325.00 | $ 260.00 |
| Kelly Costello | 4/3/2025 | Receivership | Asset Disposition | Updating sales brochure for Simply Sweet; Working on updating financial statements for data room | 1.60 | 295.00 | $ 472.00 |
| Kelly Costello | 4/3/2025 | Receivership | Business Operations | Working through draft CAM reconciliation for Cumberland, Georgia property | 0.90 | 295.00 | $ 265.50 |
| Kaitlyn Cecala | 4/4/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 3.40 | 525.00 | $ 1,785.00 |
| James Hubbs | 4/4/2025 | Receivership | Forensic Accounting | Bank statement conversions | 2.00 | 325.00 | $ 650.00 |
| Kaitlyn Cecala | 4/4/2025 | Receivership | Business Operations | Call to discuss MRI invoice - Cecala, Ratto, MRI Representative | 0.30 | 525.00 | $ 157.50 |
| Kimberly Ratto | 4/4/2025 | Receivership | Business Operations | Call to discuss MRI invoice - Cecala, Ratto, MRI Representative | 0.30 | 515.00 | $ 154.50 |
| Kashif Sheikh | 4/4/2025 | Receivership | Data Analysis | Finding associated GL line items for select transactions involving Castleton. | 3.80 | 425.00 | $ 1,615.00 |
| Randall Coxworth | 4/4/2025 | Receivership | Asset Disposition | Follow up correspondence with REIT 3650 for disposition discussion. | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 4/4/2025 | Receivership | Business Operations | Follow up on outstanding leasing items; Responses to property managers on maintenance quotes provided and invoicing inquiries | 0.80 | 295.00 | $ 236.00 |
| Kelly Costello | 4/4/2025 | Receivership | Business Operations | Handling tenant rent inquiry | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 4/4/2025 | Receivership | Asset Disposition | Internal call to discuss outstanding ArciTerra real estate items | 0.20 | 295.00 | $ 59.00 |
| Isabella Pozza | 4/4/2025 | Receivership | Business Operations | Invoice entry | 1.50 | 325.00 | $ 487.50 |
| Randall Coxworth | 4/4/2025 | Receivership | Business Operations | Lease reviews and approval of LOI for REIT 3650 assets. | 1.00 | 725.00 | $ 725.00 |
| Kyla Curley | 4/4/2025 | Receivership | Forensic Accounting | Meeting to discuss ArciTerra 3rd party payments analysis - Curley, Makhadi, Gibson | 0.50 | 675.00 | $ 337.50 |
| Nathan Gibson | 4/4/2025 | Receivership | Forensic Accounting | Meeting to discuss ArciTerra 3rd party payments analysis - Curley, Makhadi, Gibson | 0.50 | 425.00 | $ 212.50 |
| Phathutshedzo Makhadi | 4/4/2025 | Receivership | Forensic Accounting | Meeting to discuss ArciTerra 3rd party payments analysis - Curley, Makhadi, Gibson | 0.50 | 510.00 | $ 255.00 |
| Randall Coxworth | 4/4/2025 | Receivership | Business Operations | Movie Tavern tenant at Aurora, CO REIT 360 property LOI and lease negotiation, correspondence and review. | 1.00 | 725.00 | $ 725.00 |
| Shannon Lambert | 4/4/2025 | Receivership | Business Operations | Prepare CAM reconciliations and lease review. | 1.50 | 325.00 | $ 487.50 |
| Kimberly Ratto | 4/4/2025 | Receivership | Forensic Accounting | Prepare templates for sampling - amounts contributed by investors | 1.60 | 515.00 | $ 824.00 |
| Kelly Costello | 4/4/2025 | Receivership | Business Operations | QCing CAM reconciliation drafts for 3650 properties; Review of leases to ensure current calculations align with lease provisions | 1.40 | 295.00 | $ 413.00 |
| Haley McLaughlin | 4/4/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 1.40 | 295.00 | $ 413.00 |
| Kimberly Ratto | 4/4/2025 | Receivership | Asset Analysis | Review inquiries and prepare responses | 1.00 | 515.00 | $ 515.00 |
| Abby Barasch | 4/4/2025 | Receivership | Litigation | Review litigation filings | 0.50 | 525.00 | $ 262.50 |
| Kaitlyn Cecala | 4/4/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed issues related to ongoing property transactions and processed payments for multiple properties. | 0.20 | 525.00 | $ 105.00 |
| Kelly Costello | 4/4/2025 | Receivership | Business Operations | Reviewing and approving invoices in the Avid queue; Catch up on responses to property managers regarding open invoicing inquiries; Coordinating updates to sample COI for property insurance | 1.70 | 295.00 | $ 501.50 |
| Phathutshedzo Makhadi | 4/4/2025 | Receivership | Forensic Accounting | Third party payment analysis | 1.50 | 510.00 | $ 765.00 |
| Kelly Costello | 4/4/2025 | Receivership | Asset Disposition | Updating Ville Platte rent roll and CAM reconciliation to include missing tenant; Review of Regus tenant term sheet for desired renewal; Filing and responding to tenant with requested documentation | 1.20 | 295.00 | $ 354.00 |
| James Hubbs | 4/6/2025 | Receivership | Forensic Accounting | Bank statement conversions from PDF to electronic | 3.00 | 325.00 | $ 975.00 |
| Kelly Costello | 4/7/2025 | Receivership | Asset Disposition | Call to review Simply Sweet Sales Brochure and discuss timeline for sales process - Coxworth, Costello | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 4/7/2025 | Receivership | Asset Disposition | Call to review Simply Sweet Sales Brochure and discuss timeline for sales process - Coxworth, Costello | 0.40 | 725.00 | $ 290.00 |
| Randall Coxworth | 4/7/2025 | Receivership | Asset Disposition | Call with brokers on status of portfolio sale of REIT 3650 | 0.60 | 725.00 | $ 435.00 |
| Kaitlyn Cecala | 4/7/2025 | Receivership | Business Operations | Call with the Brewhouse Manager to discuss upcoming vendor invoices and operations | 0.20 | 525.00 | $ 105.00 |
| Kelly Costello | 4/7/2025 | Receivership | Business Operations | Communicating with leasing brokers regarding tenant lease renewal terms and LOIs; Follow up with counsel to begin the process for drafting the lease renewals | 1.20 | 295.00 | $ 354.00 |
| Randall Coxworth | 4/7/2025 | Receivership | Asset Disposition | Coordination re: Brewhouse and Simply Sweet asset sales. | 1.50 | 725.00 | $ 1,087.50 |
| Shari Schindler | 4/7/2025 | Receivership | Business Operations | Filing F1099 taxes for Brewhouse | 1.20 | 675.00 | $ 810.00 |
| Isabella Pozza | 4/7/2025 | Receivership | Business Operations | Invoice entry for AvidXchange | 1.50 | 325.00 | $ 487.50 |
| Randall Coxworth | 4/7/2025 | Receivership | Business Operations | Leasing and tenant communications and correspondence. | 1.50 | 725.00 | $ 1,087.50 |
| Kimberly Ratto | 4/7/2025 | Receivership | Forensic Accounting | Prepare templates for sampling - amounts contributed by investors | 2.10 | 515.00 | $ 1,081.50 |
| Louis Cona | 4/7/2025 | Receivership | Asset Disposition | Receivership Website development and updates | 3.70 | 525.00 | $ 1,942.50 |
| Abby Barasch | 4/7/2025 | Receivership | Tax Issues | Research addresses and SSNs for 1099s. | 0.80 | 525.00 | $ 420.00 |
| Haley McLaughlin | 4/7/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.50 | 295.00 | $ 147.50 |
| David Holley | 4/7/2025 | Receivership | Asset Analysis | Review bank payments to Yield Mgmt. | 1.50 | 725.00 | $ 1,087.50 |
| Xavier Oustalniol | 4/7/2025 | Receivership | Claims Administration and Objections | Review communication to inquiries from investors. | 0.20 | 725.00 | $ 145.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kelly Costello | 4/7/2025 | Receivership | Business Operations | Review of 3650 property inspection reports; Responses to property managers on maintenance updates and quotes | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 4/7/2025 | Receivership | Asset Disposition | Review of KS State Bank motion to sell to confirm amounts included in draft motion | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 4/7/2025 | Receivership | Business Operations | Review Park National account activity | 1.00 | 525.00 | $ 525.00 |
| Kaitlyn Cecala | 4/7/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 4/7/2025 | Receivership | Business Operations | Reviewing, verifying and approving invoices in Avid; Setting up new vendor accounts in Avid; Reviewing Accounting mailbox and downloading monthly utility bills for processing; Running report in Avid and updating weekly disbursement request | 2.10 | 295.00 | $ 619.50 |
| Nathan Gibson | 4/7/2025 | Receivership | Forensic Accounting | Third party identification and categorization- bank statement analysis. | 4.50 | 425.00 | $ 1,912.50 |
| Kelly Costello | 4/7/2025 | Receivership | Asset Disposition | Updating internal agenda for ArciTerra group call; Including updates on property overview presentation; Updating Simply Sweet sales plan timeline and follow up internally on QC of business operating statement | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 4/7/2025 | Receivership | Asset Disposition | Updating property and sales tracker to share with real estate and counsel group | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 4/7/2025 | Receivership | Asset Disposition | Updating Simply Sweet sales brochure; Communication internally and with Circle City receiver on tax documentation; Search through historical ArciTerra files to locate tax information | 0.50 | 295.00 | $ 147.50 |
| Abby Barasch | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| Allen Applbaum | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 750.00 | $ 750.00 |
| David Holley | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 510.00 | $ 510.00 |
| Kaitlyn Cecala | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| Kelly Costello | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 295.00 | $ 295.00 |
| Kimberly Ratto | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 515.00 | $ 515.00 |
| Kyla Curley | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 675.00 | $ 675.00 |
| Randall Coxworth | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.50 | 675.00 | $ 337.50 |
| Xavier Oustalniol | 4/7/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler (joined late 0.5), Oustalniol, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 4/8/2025 | Receivership | Business Operations | 2024 CAM Reconciliations | 1.80 | 510.00 | $ 918.00 |
| David Holley | 4/8/2025 | Receivership | Asset Analysis | Analyze Chase Brewhouse accounts for payments or transfers to third parties. | 2.00 | 725.00 | $ 1,450.00 |
| Kaitlyn Cecala | 4/8/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 1.20 | 525.00 | $ 630.00 |
| Kyla Curley | 4/8/2025 | Receivership | Forensic Accounting | Bank statement and cash analysis updates and review. | 1.90 | 675.00 | $ 1,282.50 |
| Randall Coxworth | 4/8/2025 | Receivership | Asset Disposition | Broker coordination for REIT 3650 BOV's with disposition strategy and follow up on tenants. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 4/8/2025 | Receivership | Asset Disposition | Call with counsel to discuss process for Bass Pro APA and motion to sell. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/8/2025 | Receivership | Business Operations | Correspondence on insurance payment to bind insurance and avoid lapse; Calls to lender to confirm when wire is coming; Coordinating utilities issue with property manager and speaking with tenant regarding lease renewal; Updating rent roll with new tenant information | 1.40 | 295.00 | $ 413.00 |
| Louis Cona | 4/8/2025 | Receivership | Asset Disposition | Data room configuration and testing for asset sale auction preview | 0.60 | 525.00 | $ 315.00 |
| Randall Coxworth | 4/8/2025 | Receivership | Asset Disposition | Development, editing and review of asset disposition strategy and process for Simply Sweet and Brewhouse. | 2.00 | 725.00 | $ 1,450.00 |
| Kelly Costello | 4/8/2025 | Receivership | Asset Disposition | Gathering documents for Simply Sweet website testing | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 4/8/2025 | Receivership | Business Operations | Handling utility form required to transfer Auburn Indiana water utility account; Correspondence with tenant regarding lease renewal and review of lease to confirm terms | 0.70 | 295.00 | $ 206.50 |
| Haley McLaughlin | 4/8/2025 | Receivership | Forensic Accounting | Investor contribution amount analysis. | 0.90 | 295.00 | $ 265.50 |
| Kimberly Ratto | 4/8/2025 | Receivership | Forensic Accounting | Investor contribution analysis | 2.60 | 515.00 | $ 1,339.00 |
| Kelly Costello | 4/8/2025 | Receivership | Asset Disposition | Meeting to discuss review of Simply Sweet operating statement - Lambert, Costello | 0.50 | 295.00 | $ 147.50 |
| Shannon Lambert | 4/8/2025 | Receivership | Asset Disposition | Meeting to discuss review of Simply Sweet operating statement - Lambert, Costello | 0.50 | 325.00 | $ 162.50 |
| Louis Cona | 4/8/2025 | Receivership | Asset Disposition | New account configuration for sending out document notices to participants. | 0.90 | 525.00 | $ 472.50 |
| Kimberly Ratto | 4/8/2025 | Receivership | Forensic Accounting | Prepare communications re: investor fund analysis status | 0.70 | 515.00 | $ 360.50 |
| Kimberly Ratto | 4/8/2025 | Receivership | Forensic Accounting | Prepare follow up items for investor analysis onboarding | 1.40 | 515.00 | $ 721.00 |
| Kaitlyn Cecala | 4/8/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 4/8/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 1.10 | 525.00 | $ 577.50 |
| Kaitlyn Cecala | 4/8/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.20 | 525.00 | $ 105.00 |
| Shannon Lambert | 4/8/2025 | Receivership | Business Operations | QC'ing CAM reconciliation file and reviewing leases for Auburn Plaza. | 4.50 | 325.00 | $ 1,462.50 |
| Shannon Lambert | 4/8/2025 | Receivership | Asset Disposition | QC'ing Simply Sweet 2024 operating statement against expenses incurred and giving presentation suggestions. | 1.70 | 325.00 | $ 552.50 |
| Kimberly Ratto | 4/8/2025 | Receivership | Asset Analysis | Review draft motion to bring entities into the receivership | 1.20 | 515.00 | $ 618.00 |
| Allen Applbaum | 4/8/2025 | Receivership | Asset Analysis | Review of Coxworth Affidavit and Motion papers to add additional Entities not Receivership | 1.80 | 750.00 | $ 1,350.00 |
| David Holley | 4/8/2025 | Receivership | Asset Analysis | Review Receiver's suggested changes to the first motion to add entities. Submit comments to counsel. | 1.20 | 725.00 | $ 870.00 |
| Kaitlyn Cecala | 4/8/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.30 | 525.00 | $ 157.50 |
| Louis Cona | 4/8/2025 | Receivership | Data Analysis | SharePoint access management | 0.30 | 525.00 | $ 157.50 |
| Randall Coxworth | 4/8/2025 | Receivership | Business Operations | Tenant matters to include lease renewals, TI allowance and rent abatement. | 1.00 | 725.00 | $ 725.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Phathutshedzo Makhadi | 4/8/2025 | Receivership | Forensic Accounting | Third party cashflow analysis - capturing new bank statements | 4.50 | 510.00 | $ 2,295.00 |
| Nathan Gibson | 4/8/2025 | Receivership | Forensic Accounting | Third party identification - bank statement analysis | 3.30 | 425.00 | $ 1,402.50 |
| Nathan Gibson | 4/8/2025 | Receivership | Forensic Accounting | Third party identification - bank statement analysis - continued | 2.80 | 425.00 | $ 1,190.00 |
| Kaitlyn Cecala | 4/9/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.50 | 525.00 | $ 1,312.50 |
| Kyla Curley | 4/9/2025 | Receivership | Forensic Accounting | Bank statement and cash analysis updates and review. | 2.80 | 675.00 | $ 1,890.00 |
| Nathan Gibson | 4/9/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 3.70 | 425.00 | $ 1,572.50 |
| Nathan Gibson | 4/9/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 2.50 | 425.00 | $ 1,062.50 |
| Kelly Costello | 4/9/2025 | Receivership | Asset Disposition | Call with AT ML Leasehold receiver to discuss status of property and tax inquiries - Schindler, Costello | 0.40 | 295.00 | $ 118.00 |
| Shari Schindler | 4/9/2025 | Receivership | Asset Disposition | Call with AT ML Leasehold receiver to discuss status of property and tax inquiries - Schindler, Costello | 0.40 | 675.00 | $ 270.00 |
| Shari Schindler | 4/9/2025 | Receivership | Business Operations | Complete and send F1099 request to Sax for Brewhouse | 0.20 | 675.00 | $ 135.00 |
| Allen Applbaum | 4/9/2025 | Receivership | Asset Analysis | Continue Review of Receiver motion papers on additional entities | 1.50 | 750.00 | $ 1,125.00 |
| Kaitlyn Cecala | 4/9/2025 | Receivership | Business Operations | Correspondence regarding OZK bank access and account set up, account updates for Park National and access for City National accounts | 1.60 | 525.00 | $ 840.00 |
| Kelly Costello | 4/9/2025 | Receivership | Asset Disposition | Drafting and sending notices to new owner and tenant of Rialto property regarding post-sale rent received | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 4/9/2025 | Receivership | Asset Disposition | Follow up on action items from call with other receiver; Internal circulation of updates | 0.60 | 295.00 | $ 177.00 |
| Abby Barasch | 4/9/2025 | Receivership | Case Administration | Monitor litigation | 0.30 | 525.00 | $ 157.50 |
| Abby Barasch | 4/9/2025 | Receivership | Case Administration | Organize database invoices for application for fees. | 0.60 | 525.00 | $ 315.00 |
| Kimberly Ratto | 4/9/2025 | Receivership | Forensic Accounting | Prepare and circulate forensic excerpts from Fourth Status report for review | 1.00 | 515.00 | $ 515.00 |
| Kimberly Ratto | 4/9/2025 | Receivership | Claims Administration and Objections | Prepare claims administration summary table for SEC | 0.50 | 515.00 | $ 257.50 |
| Shannon Lambert | 4/9/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Auburn Plaza. | 1.40 | 325.00 | $ 455.00 |
| Shannon Lambert | 4/9/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Danville. | 1.10 | 325.00 | $ 357.50 |
| Shannon Lambert | 4/9/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Eastman. | 2.80 | 325.00 | $ 910.00 |
| Shannon Lambert | 4/9/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Longview. | 2.30 | 325.00 | $ 747.50 |
| Kaitlyn Cecala | 4/9/2025 | Receivership | Accounting/Auditing | Reconcile bank activity to GLs | 0.70 | 525.00 | $ 367.50 |
| David Holley | 4/9/2025 | Receivership | Asset Analysis | Review and analyze Brewhouse funds transferred from bank accounts for the benefit of Jeremy Hamilton. | 1.40 | 725.00 | $ 1,015.00 |
| David Holley | 4/9/2025 | Receivership | Asset Analysis | Review final motion add entities package and execute the affidavit. | 1.10 | 725.00 | $ 797.50 |
| Kelly Costello | 4/9/2025 | Receivership | Asset Disposition | Review of Bass Pro motion to sell and confirming rent received by cross-referencing general ledger | 0.30 | 295.00 | $ 88.50 |
| Kelly Costello | 4/9/2025 | Receivership | Business Operations | Review of CAM reconciliations and addressing questions from QC process; Correspondence on invoicing and utility items; Incorporating admin fees into CAM reconciliations | 2.70 | 295.00 | $ 796.50 |
| Kimberly Ratto | 4/9/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.30 | 515.00 | $ 1,184.50 |
| Phathutshedzo Makhadi | 4/9/2025 | Receivership | Forensic Accounting | Third party cashflow analysis - bank statements analysis | 2.00 | 510.00 | $ 1,020.00 |
| Louis Cona | 4/9/2025 | Receivership | Asset Disposition | Website development for new property sale | 2.20 | 525.00 | $ 1,155.00 |
| Allen Applbaum | 4/9/2025 | Receivership | Asset Analysis | Weekly meeting with the SEC - Applbaum, Oustalniol, Ratto, Counsel | 0.50 | 750.00 | $ 375.00 |
| Kimberly Ratto | 4/9/2025 | Receivership | Asset Analysis | Weekly meeting with the SEC - Applbaum, Oustalniol, Ratto, Counsel | 0.50 | 515.00 | $ 257.50 |
| Xavier Oustalniol | 4/9/2025 | Receivership | Asset Analysis | Weekly meeting with the SEC - Applbaum, Oustalniol, Ratto, Counsel | 0.50 | 725.00 | $ 362.50 |
| David Holley | 4/10/2025 | Receivership | Asset Analysis | Affidavit for second motion to add additional entities to Receivership. | 3.20 | 725.00 | $ 2,320.00 |
| Jackson Brex | 4/10/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 4/10/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 2.20 | 525.00 | $ 1,155.00 |
| Nathan Gibson | 4/10/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.10 | 425.00 | $ 1,742.50 |
| Isabella Pozza | 4/10/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca, Brex, Asante, Pozza | 0.50 | 325.00 | $ 162.50 |
| Jackson Brex | 4/10/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca, Brex, Asante, Pozza | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 4/10/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca, Brex, Asante, Pozza | 0.50 | 515.00 | $ 257.50 |
| Lauren LaRocca | 4/10/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca, Brex, Asante, Pozza | 0.50 | 490.00 | $ 245.00 |
| Maxine Asante | 4/10/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca, Brex, Asante, Pozza | 0.50 | 325.00 | $ 162.50 |
| Kyla Curley | 4/10/2025 | Receivership | Forensic Accounting | Collection and review of information for Investor Fund timeline | 2.30 | 675.00 | $ 1,552.50 |
| Kimberly Ratto | 4/10/2025 | Receivership | Forensic Accounting | Communications to team re: amounts contributed by investors analysis | 1.00 | 515.00 | $ 515.00 |
| Kelly Costello | 4/10/2025 | Receivership | Business Operations | Coordination of payments from 3650 for property and insurance items; Drafting note for approval to proceed with roof replacement and correspondence with property managers on timeline for roof work; Returning voicemail from caller regarding Fayetteville property | 1.40 | 295.00 | $ 413.00 |
| Jessica Vogelman | 4/10/2025 | Receivership | Business Operations | Execute real estate documents | 0.20 | 510.00 | $ 102.00 |
| Kelly Costello | 4/10/2025 | Receivership | Business Operations | Preparation for call with Seven Hills leasing broker; List of outstanding items and questions needed to draft extensions and leases | 1.20 | 295.00 | $ 354.00 |
| Kimberly Ratto | 4/10/2025 | Receivership | Forensic Accounting | Prepare workbooks for reviewers - amounts contributed by investors | 1.90 | 515.00 | $ 978.50 |
| Jessica Vogelman | 4/10/2025 | Receivership | Business Operations | QC 2024 CAM Reconciliations | 1.90 | 510.00 | $ 969.00 |
| Shannon Lambert | 4/10/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Burlington. | 3.00 | 325.00 | $ 975.00 |
| Shannon Lambert | 4/10/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Danville. | 0.50 | 325.00 | $ 162.50 |
| Shannon Lambert | 4/10/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Lanier Fayetteville. | 2.90 | 325.00 | $ 942.50 |
| Allen Applbaum | 4/10/2025 | Receivership | Asset Analysis | Review and finalizing of Receiver's Motion to add additional Entities not Receivership | 2.30 | 750.00 | $ 1,725.00 |
| Abby Barasch | 4/10/2025 | Receivership | Asset Analysis | Review declaration filed by Receiver. Follow up on message forwarded by J. Hamilton re property. | 0.60 | 525.00 | $ 315.00 |
| Kelly Costello | 4/10/2025 | Receivership | Business Operations | Review of questions and confirmation on 3650 property CAM reconciliations | 1.20 | 295.00 | $ 354.00 |
| Kaitlyn Cecala | 4/10/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.50 | 525.00 | $ 262.50 |
| Kelly Costello | 4/10/2025 | Receivership | Business Operations | Reviewing invoices that were sent over by Fishermen's Village employee to determine appropriate action on payment or sharing with respective parties | 0.60 | 295.00 | $ 177.00 |
| Kimberly Ratto | 4/10/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.10 | 515.00 | $ 1,081.50 |
| Kelly Costello | 4/10/2025 | Receivership | Asset Disposition | Search into Bass Pro rent payments and clarification of payments; Confirmation internally and with counsel on accurate amount to include in motion | 0.60 | 295.00 | $ 177.00 |
| Louis Cona | 4/10/2025 | Receivership | Data Analysis | SharePoint management | 0.30 | 525.00 | $ 157.50 |
| Phathutshedzo Makhadi | 4/10/2025 | Receivership | Forensic Accounting | Third party analysis - bank statement analysis | 3.00 | 510.00 | $ 1,530.00 |
| Louis Cona | 4/10/2025 | Receivership | Asset Disposition | Website development - Notification configuration | 0.90 | 525.00 | $ 472.50 |
| Jessica Vogelman | 4/11/2025 | Receivership | Business Operations | 2024 CAM Reconciliations | 1.00 | 510.00 | $ 510.00 |
| Maxine Asante | 4/11/2025 | Receivership | Forensic Accounting | Amounts Owed to Investors Analysis | 2.10 | 325.00 | $ 682.50 |
| Isabella Pozza | 4/11/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 0.60 | 325.00 | $ 195.00 |
| Kaitlyn Cecala | 4/11/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 2.80 | 525.00 | $ 1,470.00 |
| Nathan Gibson | 4/11/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 3.10 | 425.00 | $ 1,317.50 |
| Kelly Costello | 4/11/2025 | Receivership | Business Operations | Correspondence with property managers on maintenance items; Review of quotes from property managers | 0.80 | 295.00 | $ 236.00 |
| Kelly Costello | 4/11/2025 | Receivership | Asset Disposition | Finalizing Simply Sweet 2024 operating statement; Updating chart for sales brochure and write-up of suggested edits to the test website for bidders | 1.50 | 295.00 | $ 442.50 |
| Kimberly Ratto | 4/11/2025 | Receivership | Asset Analysis | Registered addresses for entities to bring into receivership | 1.30 | 515.00 | $ 669.50 |
| Kelly Costello | 4/11/2025 | Receivership | Business Operations | Review of CAM reconciliations and addressing questions from QC process; Updating CAM reconciliations based on lease provisions | 1.20 | 295.00 | $ 354.00 |
| Kyla Curley | 4/11/2025 | Receivership | Forensic Accounting | Review of docs in Reveal for information on investor fund transactions and bank statements. | 2.80 | 675.00 | $ 1,890.00 |
| Kaitlyn Cecala | 4/11/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.00 | 525.00 | $ 525.00 |
| Kimberly Ratto | 4/11/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.50 | 515.00 | $ 1,287.50 |
| Linda Ingerman | 4/11/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process tracker | 0.50 | 325.00 | $ 162.50 |

ArciTerra Receivership
Summary of Receivership Fees (April 1, 2025 - June 30, 2025)

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kelly Costello | 4/11/2025 | Receivership | Asset Disposition | Updating property tracking sheet; Search and review of previous KS State Bank property inspection reports | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 4/11/2025 | Receivership | Business Operations | Write-up of 3650 roof replacement information for Receiver; Coordination internally on processing payment; Correspondence with tenant on LOI review status; Review of Seven Hills monthly inspection report and bid received for parking lot re-stripe | 0.90 | 295.00 | $ 265.50 |
| Jessica Vogelman | 4/14/2025 | Receivership | Business Operations | 2024 CAM Reconciliations | 2.00 | 510.00 | $ 1,020.00 |
| Maxine Asante | 4/14/2025 | Receivership | Forensic Accounting | Amounts Owed to Investors Analysis | 2.20 | 325.00 | $ 715.00 |
| Jackson Brex | 4/14/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 4.80 | 295.00 | $ 1,416.00 |
| Kaitlyn Cecala | 4/14/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 3.80 | 525.00 | $ 1,995.00 |
| Maxine Asante | 4/14/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.90 | 325.00 | $ 617.50 |
| Nathan Gibson | 4/14/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 5.00 | 425.00 | $ 2,125.00 |
| Randall Coxworth | 4/14/2025 | Receivership | Asset Disposition | Broker coordination and timing of asset sales discussion. Reserve discussion and auction strategy. | 1.50 | 725.00 | $ 1,087.50 |
| Kelly Costello | 4/14/2025 | Receivership | Asset Disposition | Call to discuss Simply Sweet business sale process and review of website landing page - Coxworth, Costello | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 4/14/2025 | Receivership | Asset Disposition | Call to discuss Simply Sweet business sale process and review of website landing page - Coxworth, Costello | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 4/14/2025 | Receivership | Business Operations | Call with Cushman property manager to discuss utility issue at New Lenox; Entering, reviewing, verifying, and approving invoices in Avid system; Downloading utility bills; Preparing weekly property invoices disbursement template for Receiver | 1.50 | 295.00 | $ 442.50 |
| Kelly Costello | 4/14/2025 | Receivership | Business Operations | Call with Seven Hills Plaza leasing broker to discuss leasing activity | 0.40 | 295.00 | $ 118.00 |
| Linda Ingerman | 4/14/2025 | Receivership | Litigation | Compiling registered agent addresses for entities to be added to receivership. | 1.00 | 325.00 | $ 325.00 |
| Kelly Costello | 4/14/2025 | Receivership | Business Operations | Follow up on leasing items following call with leasing broker; Review of LOI received for Mayodan, NC property and raising internally for review and approval with high-level terms; Correspondence with counsel on updated items needed | 2.10 | 295.00 | $ 619.50 |
| Kimberly Ratto | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 515.00 | $ 463.50 |
| Kyla Curley | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 675.00 | $ 607.50 |
| Louise Jordaan | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 675.00 | $ 607.50 |
| Nathan Gibson | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 425.00 | $ 382.50 |
| Phathutshedzo Makhadi | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 510.00 | $ 459.00 |
| Shari Schindler | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 675.00 | $ 607.50 |
| Xavier Oustalniol | 4/14/2025 | Receivership | Forensic Accounting | Meeting to discuss current status of forensic analyses including third party claims, amounts owed to investors, real estate portfolio analyses and management fees - Curley, Oustalniol, Jordaan, Schindler, Makhadi, Ratto, Gibson | 0.90 | 725.00 | $ 652.50 |
| Abby Barasch | 4/14/2025 | Receivership | Asset Analysis | Obtain service of process addresses for entities to bring into Receivership | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 4/14/2025 | Receivership | Business Operations | Preparation for call with Seven Hills leasing broker; Making adjustments to Movie Tavern LOI in preparation for call to discuss redlines with leasing broker; Collecting tenants previous financials | 0.60 | 295.00 | $ 177.00 |
| Kimberly Ratto | 4/14/2025 | Receivership | Asset Analysis | Prepare agenda for team meeting and circulate to team | 0.40 | 515.00 | $ 206.00 |
| Kimberly Ratto | 4/14/2025 | Receivership | Status Reports | Prepare draft template of fifth status report and circulate to team | 2.00 | 515.00 | $ 1,030.00 |
| Kelly Costello | 4/14/2025 | Receivership | Business Operations | Preparing write-up for counsel to review and draft lease amendments and renewals for tenants at 3650 properties | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 4/14/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.40 | 525.00 | $ 210.00 |
| Shannon Lambert | 4/14/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Seven Hills. | 2.00 | 325.00 | $ 650.00 |
| Shannon Lambert | 4/14/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Ville Platte. | 4.20 | 325.00 | $ 1,365.00 |
| Kelly Costello | 4/14/2025 | Receivership | Business Operations | Review and internal response to questions raised by 3650 in response to property insurance coverage review | 0.80 | 295.00 | $ 236.00 |
| Kyla Curley | 4/14/2025 | Receivership | Forensic Accounting | Review of docs in Reveal for information on investor fund transactions. | 2.60 | 675.00 | $ 1,755.00 |
| Kelly Costello | 4/14/2025 | Receivership | Asset Disposition | Review of residential property appraisal received; Updating property and equity tracking | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 4/14/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 1.90 | 515.00 | $ 978.50 |
| Kelly Costello | 4/14/2025 | Receivership | Asset Disposition | Updating property tracking and equity presentation for weekly distribution to real estate and counsel group; Updating agenda for weekly group status call | 0.90 | 295.00 | $ 265.50 |
| Jessica Vogelman | 4/15/2025 | Receivership | Business Operations | 2024 CAM Reconciliations | 1.80 | 510.00 | $ 918.00 |
| Haley McLaughlin | 4/15/2025 | Receivership | Business Operations | A/P invoice entry. | 0.50 | 295.00 | $ 147.50 |
| Maxine Asante | 4/15/2025 | Receivership | Forensic Accounting | Amounts Owed to Investors Analysis | 1.90 | 325.00 | $ 617.50 |
| Maxine Asante | 4/15/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.20 | 325.00 | $ 390.00 |
| Nathan Gibson | 4/15/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 3.10 | 425.00 | $ 1,317.50 |
| Nathan Gibson | 4/15/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Kimberly Ratto | 4/15/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca | 0.20 | 515.00 | $ 103.00 |
| Lauren LaRocca | 4/15/2025 | Receivership | Forensic Accounting | Call to discuss sampling analysis for verifying investor contributions - Ratto, LaRocca | 0.20 | 490.00 | $ 98.00 |
| Jessica Vogelman | 4/15/2025 | Receivership | Business Operations | Call to discuss VBH Property tax form and submission - Schindler, Cecala, Vogelman | 0.40 | 510.00 | $ 204.00 |
| Kaitlyn Cecala | 4/15/2025 | Receivership | Business Operations | Call to discuss VBH Property tax form and submission - Schindler, Cecala, Vogelman | 0.40 | 525.00 | $ 210.00 |
| Shari Schindler | 4/15/2025 | Receivership | Business Operations | Call to discuss VBH Property tax form and submission - Schindler, Cecala, Vogelman | 0.40 | 675.00 | $ 270.00 |
| Randall Coxworth | 4/15/2025 | Receivership | Asset Disposition | Call with counsel to discuss KS State Bank settlement discussions. | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 4/15/2025 | Receivership | Business Operations | Call with Cushman & Wakefield property managers to discuss property updates and CAM reconciliations - Vogelman, Costello | 0.50 | 510.00 | $ 255.00 |
| Kelly Costello | 4/15/2025 | Receivership | Business Operations | Call with Cushman & Wakefield property managers to discuss property updates and CAM reconciliations - Vogelman, Costello | 0.50 | 295.00 | $ 147.50 |
| David Holley | 4/15/2025 | Receivership | Asset Analysis | Chase Bank account analysis for payments made from account to third parties. | 2.60 | 725.00 | $ 1,885.00 |
| Kimberly Ratto | 4/15/2025 | Receivership | Claims Administration and Objections | Claims administrator - review publicly available contracts | 0.70 | 515.00 | $ 360.50 |
| Kelly Costello | 4/15/2025 | Receivership | Business Operations | Correspondence with counsel on lease extensions and providing lease expiration dates and confirmation of monthly tenant rent payments | 0.90 | 295.00 | $ 265.50 |
| Jessica Vogelman | 4/15/2025 | Receivership | Business Operations | Filing VBH Property tax form | 0.90 | 510.00 | $ 459.00 |
| Kelly Costello | 4/15/2025 | Receivership | Asset Disposition | Follow up on action items from group call; Review of Bass Pro rents received information; Call with SVN property manager to discuss KS State Bank occupied properties | 0.60 | 295.00 | $ 177.00 |
| Kaitlyn Cecala | 4/15/2025 | Receivership | Accounting/Auditing | Park National Account activity review and reconciliation | 1.80 | 525.00 | $ 945.00 |
| Kaitlyn Cecala | 4/15/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kaitlyn Cecala | 4/15/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.20 | 525.00 | $ 105.00 |
| Shannon Lambert | 4/15/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Seven Hills. | 2.00 | 325.00 | $ 650.00 |
| Kelly Costello | 4/15/2025 | Receivership | Business Operations | Review of questions relating to CAM QC; Updating CAM recs; List of questions to ask property managers to confirm based on their experience with previous reconciliations | 1.00 | 295.00 | $ 295.00 |
| Kaitlyn Cecala | 4/15/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.50 | 525.00 | $ 262.50 |
| Randall Coxworth | 4/15/2025 | Receivership | Business Operations | Reviewed and responded to special servicer requests for clarifications on property insurance for the portfolio. | 0.60 | 725.00 | $ 435.00 |
| Lauren LaRocca | 4/15/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 3.40 | 490.00 | $ 1,666.00 |
| Kimberly Ratto | 4/15/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.10 | 515.00 | $ 1,081.50 |
| Kelly Costello | 4/15/2025 | Receivership | Claims Administration and Objections | Search into plaintiff's notice on property adjacent to Burlington property following request from liability attorney | 0.40 | 295.00 | $ 118.00 |
| Kaitlyn Cecala | 4/15/2025 | Receivership | Accounting/Auditing | Simply Sweet and Brewhouse Bank Reconciliation | 0.60 | 525.00 | $ 315.00 |
| Kelly Costello | 4/15/2025 | Receivership | Asset Disposition | Updating KS State Bank fees incurred breakdown per request from counsel | 0.50 | 295.00 | $ 147.50 |
| Abby Barasch | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 525.00 | $ 735.00 |
| Allen Applbaum | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.00 | 750.00 | $ 750.00 |
| David Holley | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 725.00 | $ 1,015.00 |
| Jessica Vogelman | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 510.00 | $ 714.00 |
| Kaitlyn Cecala | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 525.00 | $ 735.00 |
| Kelly Costello | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 295.00 | $ 413.00 |
| Kimberly Ratto | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.00 | 515.00 | $ 515.00 |
| Kyla Curley | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.00 | 675.00 | $ 675.00 |
| Randall Coxworth | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 725.00 | $ 1,015.00 |
| Shari Schindler | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.40 | 675.00 | $ 945.00 |
| Xavier Oustalniol | 4/15/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 1.0), Holley, Curley (dropped 1.0), Oustalniol (dropped 1.0), Schindler, Coxworth, Barasch, Cecala, Ratto (dropped 1.0), Vogelman, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/15/2025 | Receivership | Asset Disposition | Working on setting up data room folders, searching for signed leases, and editing sales brochure for Fudge Is Us | 0.50 | 295.00 | $ 147.50 |
| Jackson Brex | 4/16/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 2.60 | 295.00 | $ 767.00 |
| Maxine Asante | 4/16/2025 | Receivership | Business Operations | Avid invoice entry | 0.80 | 325.00 | $ 260.00 |
| James Hubbs | 4/16/2025 | Receivership | Forensic Accounting | Bank statement conversions | 4.90 | 325.00 | $ 1,592.50 |
| Nathan Gibson | 4/16/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 3.20 | 425.00 | $ 1,360.00 |
| Nathan Gibson | 4/16/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 3.50 | 425.00 | $ 1,487.50 |
| David Holley | 4/16/2025 | Receivership | Asset Analysis | Bank statement review for payments to inappropriate third-parties. | 4.20 | 725.00 | $ 3,045.00 |
| Kyla Curley | 4/16/2025 | Receivership | Forensic Accounting | Call to discuss DA's assistance on ArciTerra third party payment analysis - Costa, Curley, Gibson, Makhadi | 0.60 | 675.00 | $ 405.00 |
| Michael Costa | 4/16/2025 | Receivership | Forensic Accounting | Call to discuss DA's assistance on ArciTerra third party payment analysis - Costa, Curley, Gibson, Makhadi | 0.60 | 550.00 | $ 330.00 |
| Nathan Gibson | 4/16/2025 | Receivership | Forensic Accounting | Call to discuss DA's assistance on ArciTerra third party payment analysis - Costa, Curley, Gibson, Makhadi | 0.60 | 425.00 | $ 255.00 |
| Phathutshedzo Makhadi | 4/16/2025 | Receivership | Forensic Accounting | Call to discuss DA's assistance on ArciTerra third party payment analysis - Costa, Curley, Gibson, Makhadi | 0.60 | 510.00 | $ 306.00 |
| Allen Applbaum | 4/16/2025 | Receivership | Business Operations | Call to discuss next steps with Park National accounts - Cecala, Applbaum, Curley, Oustalniol | 0.30 | 750.00 | $ 225.00 |
| Kaitlyn Cecala | 4/16/2025 | Receivership | Business Operations | Call to discuss next steps with Park National accounts - Cecala, Applbaum, Curley, Oustalniol | 0.30 | 525.00 | $ 157.50 |
| Kyla Curley | 4/16/2025 | Receivership | Business Operations | Call to discuss next steps with Park National accounts - Cecala, Applbaum, Curley, Oustalniol | 0.30 | 675.00 | $ 202.50 |
| Xavier Oustalniol | 4/16/2025 | Receivership | Business Operations | Call to discuss next steps with Park National accounts - Cecala, Applbaum, Curley, Oustalniol | 0.30 | 725.00 | $ 217.50 |
| Kyla Curley | 4/16/2025 | Receivership | Forensic Accounting | Call to discuss the development of an investor fund timeline - Curley, LaRocca | 0.50 | 675.00 | $ 337.50 |
| Lauren LaRocca | 4/16/2025 | Receivership | Forensic Accounting | Call to discuss the development of an investor fund timeline - Curley, LaRocca | 0.50 | 490.00 | $ 245.00 |
| Haley McLaughlin | 4/16/2025 | Receivership | Business Operations | Call to review Reveal to discuss best practice for searching tax documents - McLaughlin, Costello | 0.20 | 295.00 | $ 59.00 |
| Kelly Costello | 4/16/2025 | Receivership | Business Operations | Call to review Reveal to discuss best practice for searching tax documents - McLaughlin, Costello | 0.20 | 295.00 | $ 59.00 |
| Abby Barasch | 4/16/2025 | Receivership | Asset Analysis | Call with Counsel on Marcia Larmore and Michelle Larmore properties. | 0.60 | 525.00 | $ 315.00 |
| Kelly Costello | 4/16/2025 | Receivership | Business Operations | Call with property managers to discuss AT&T tenant issues and requests at Ville Platte property | 0.20 | 295.00 | $ 59.00 |
| Allen Applbaum | 4/16/2025 | Receivership | Asset Analysis | Call with the SEC | 0.50 | 750.00 | $ 375.00 |
| Lauren LaRocca | 4/16/2025 | Receivership | Forensic Accounting | Continue with sampling analysis for verifying investor contributions | 0.90 | 490.00 | $ 441.00 |
| Lauren LaRocca | 4/16/2025 | Receivership | Forensic Accounting | Development of the investor fund timeline | 0.70 | 490.00 | $ 343.00 |
| Kaitlyn Cecala | 4/16/2025 | Receivership | Business Operations | FL Sales Use Tax for Simply Sweet and Brewhouse. | 1.90 | 525.00 | $ 997.50 |
| Kelly Costello | 4/16/2025 | Receivership | Business Operations | Follow up from call with Ville Platte property managers to provide internal updates and requests regarding AT&T tenant | 0.80 | 295.00 | $ 236.00 |
| Kaitlyn Cecala | 4/16/2025 | Receivership | Business Operations | Process vendor payments for Simply Sweet. | 0.30 | 525.00 | $ 157.50 |
| Shannon Lambert | 4/16/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Seven Hills. | 3.60 | 325.00 | $ 1,170.00 |
| Shannon Lambert | 4/16/2025 | Receivership | Business Operations | Quality control CAM reconciliation file and reviewing leases for Seven Hills. | 1.90 | 325.00 | $ 617.50 |
| Xavier Oustalniol | 4/16/2025 | Receivership | Claims Administration and Objections | Review and edit contract from Omni. | 0.70 | 725.00 | $ 507.50 |
| Kaitlyn Cecala | 4/16/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.20 | 525.00 | $ 630.00 |
| Lauren LaRocca | 4/16/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 4.00 | 490.00 | $ 1,960.00 |
| Kimberly Ratto | 4/16/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 1.80 | 515.00 | $ 927.00 |
| Kimberly Ratto | 4/16/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis - Continued | 1.40 | 515.00 | $ 721.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|------|------|-------|------|-------------|-------|------|------|
| Phathutshedzo Makhadi | 4/16/2025 | Receivership | Forensic Accounting | Third Party bank statement analysis | 2.50 | 510.00 | $ 1,275.00 |
| Kelly Costello | 4/16/2025 | Receivership | Asset Disposition | Updating fees breakdown for negotiation purposes with KS State Bank | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 4/16/2025 | Receivership | Asset Disposition | Working on sales materials for Simply Sweet launching website language and data room contents for internal review | 1.50 | 295.00 | $ 442.50 |
| Kelly Costello | 4/16/2025 | Receivership | Business Operations | Working through final edits of CAM reconciliations and outstanding questions to share with individual property managers for review | 2.60 | 295.00 | $ 767.00 |
| Isabella Pozza | 4/17/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 2.30 | 325.00 | $ 747.50 |
| Kaitlyn Cecala | 4/17/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 2.10 | 525.00 | $ 1,102.50 |
| Nathan Gibson | 4/17/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 2.80 | 425.00 | $ 1,190.00 |
| Nathan Gibson | 4/17/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 3.30 | 425.00 | $ 1,402.50 |
| Kaitlyn Cecala | 4/17/2025 | Receivership | Business Operations | Call to discuss email request regarding Punta Gorda utility bill reimbursement - Coxworth, Cecala, Costello | 0.40 | 525.00 | $ 210.00 |
| Kelly Costello | 4/17/2025 | Receivership | Business Operations | Call to discuss email request regarding Punta Gorda utility bill reimbursement - Coxworth, Cecala, Costello | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 4/17/2025 | Receivership | Business Operations | Call to discuss email request regarding Punta Gorda utility bill reimbursement - Coxworth, Cecala, Costello | 0.40 | 725.00 | $ 290.00 |
| Kelly Costello | 4/17/2025 | Receivership | Asset Disposition | Call with 3650 lender to discuss portfolio disposition strategies and next steps - Coxworth, Costello | 0.70 | 295.00 | $ 206.50 |
| Randall Coxworth | 4/17/2025 | Receivership | Asset Disposition | Call with 3650 lender to discuss portfolio disposition strategies and next steps - Coxworth, Costello | 0.70 | 725.00 | $ 507.50 |
| Randall Coxworth | 4/17/2025 | Receivership | Asset Disposition | Call with brokers to go through debt BOV on REIT 3650 for potential credit bid. | 1.20 | 725.00 | $ 870.00 |
| Kimberly Ratto | 4/17/2025 | Receivership | Claims Administration and Objections | Call with Counsel to discuss claims process and notice list | 0.50 | 515.00 | $ 257.50 |
| Kelly Costello | 4/17/2025 | Receivership | Asset Disposition | Call with Counsel to discuss strategy for REIT 3650 - Coxworth, Vogelman, Costello, Counsel | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 4/17/2025 | Receivership | Asset Disposition | Call with Counsel to discuss strategy for REIT 3650 - Coxworth, Vogelman, Costello, Counsel | 0.50 | 725.00 | $ 362.50 |
| Kaitlyn Cecala | 4/17/2025 | Receivership | Asset Disposition | Call with the Brewhouse Manager to discuss potential sales process and timeline - Coxworth, Cecala, Costello | 0.20 | 525.00 | $ 105.00 |
| Kelly Costello | 4/17/2025 | Receivership | Asset Disposition | Call with the Brewhouse Manager to discuss potential sales process and timeline - Coxworth, Cecala, Costello | 0.20 | 295.00 | $ 59.00 |
| Randall Coxworth | 4/17/2025 | Receivership | Asset Disposition | Call with the Brewhouse Manager to discuss potential sales process and timeline - Coxworth, Cecala, Costello | 0.20 | 725.00 | $ 145.00 |
| Lauren LaRocca | 4/17/2025 | Receivership | Forensic Accounting | Continue with sampling analysis for verifying investor contributions | 0.60 | 490.00 | $ 294.00 |
| Randall Coxworth | 4/17/2025 | Receivership | Business Operations | Lease review, mold abatement and tenant requests for abatement at Ville Platte, LA property. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 4/17/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 4/17/2025 | Receivership | Business Operations | Putting together March rent received report for 3650; Follow up on internal rent received issue with tenant from previously sold property; Updating 3650 rent roll with lease amendment received from property manager | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 4/17/2025 | Receivership | Business Operations | Reconciling PNC transaction to enter in 3650 rents received | 1.00 | 295.00 | $ 295.00 |
| Kyla Curley | 4/17/2025 | Receivership | Forensic Accounting | Review and analysis of master cash payment file | 3.50 | 675.00 | $ 2,362.50 |
| Jessica Vogelman | 4/17/2025 | Receivership | Business Operations | Review CAM Reconciliations | 1.20 | 510.00 | $ 612.00 |
| Kimberly Ratto | 4/17/2025 | Receivership | Claims Administration and Objections | Review contract from Omni. | 1.60 | 515.00 | $ 824.00 |
| Kelly Costello | 4/17/2025 | Receivership | Asset Disposition | Review of Fudge Is US transaction statements and general ledger to put together Q1 2025 expenses; Updates to working file for Simply Sweet website and data room; Preparation for call with Brewhouse Manager | 2.00 | 295.00 | $ 590.00 |
| Kaitlyn Cecala | 4/17/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.80 | 525.00 | $ 420.00 |
| Lauren LaRocca | 4/17/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 4.00 | 490.00 | $ 1,960.00 |
| Kimberly Ratto | 4/17/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 1.90 | 515.00 | $ 978.50 |
| Kelly Costello | 4/17/2025 | Receivership | Asset Analysis | Search into notice received on AT Enchanted Hills and response to counsel regarding property value | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 4/17/2025 | Receivership | Asset Disposition | Simply Sweet data room, sales procedures and audit platform coordination, review and preparation to go live for sales. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/17/2025 | Receivership | Business Operations | Summarizing leasing items needed at Seven Hills property for counsels review to begin drafting leases and amendments | 0.70 | 295.00 | $ 206.50 |
| Kaitlyn Cecala | 4/18/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 4.20 | 525.00 | $ 2,205.00 |
| Nathan Gibson | 4/18/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 4.00 | 425.00 | $ 1,700.00 |
| Nathan Gibson | 4/18/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 2.90 | 425.00 | $ 1,232.50 |
| Lauren LaRocca | 4/18/2025 | Receivership | Forensic Accounting | Development of the investor fund timeline | 3.00 | 490.00 | $ 1,470.00 |
| Randall Coxworth | 4/18/2025 | Receivership | Asset Disposition | Follow up call with brokers on BOV status for institutional buyers for REIT 3650 portfolio sale. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 4/18/2025 | Receivership | Business Operations | Lease reviews and authorizations for extensions and renewals at Aurora, CO property. | 1.50 | 725.00 | $ 1,087.50 |
| Randall Coxworth | 4/18/2025 | Receivership | Business Operations | REIT 3650 Aurora property Movie Tavern lease review, edits and comments on broker edits of LOI for anchor tenant. | 1.50 | 725.00 | $ 1,087.50 |
| Kyla Curley | 4/18/2025 | Receivership | Forensic Accounting | Review and analysis of master cash payment file | 1.90 | 675.00 | $ 1,282.50 |
| Jessica Vogelman | 4/18/2025 | Receivership | Business Operations | Review and update CAM reconciliations | 1.60 | 510.00 | $ 816.00 |
| Jessica Vogelman | 4/18/2025 | Receivership | Business Operations | Review and update CAM reconciliations - continued | 2.50 | 510.00 | $ 1,275.00 |
| Kelly Costello | 4/18/2025 | Receivership | Business Operations | Review of leasing broker redline and comments to Movie Tavern LOI; Finalizing draft LOI and clean LOI for internal review before sharing with tenant | 0.70 | 295.00 | $ 206.50 |
| Kaitlyn Cecala | 4/18/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.30 | 525.00 | $ 157.50 |
| Kimberly Ratto | 4/18/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 1.50 | 515.00 | $ 772.50 |
| Linda Ingerman | 4/18/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process Tracker | 0.70 | 325.00 | $ 227.50 |
| Kelly Costello | 4/18/2025 | Receivership | Asset Disposition | Updating internal property tracking based on Bass Pro's final offer and updating Simply Sweet sales process timeline | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 4/18/2025 | Receivership | Business Operations | Working through CAM reconciliation edits and internal discussion on best process for unclear rent payments made throughout the year | 2.20 | 295.00 | $ 649.00 |
| Haley McLaughlin | 4/21/2025 | Receivership | Business Operations | A/P invoice entry. | 0.40 | 295.00 | $ 118.00 |
| Jackson Brex | 4/21/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 3.40 | 295.00 | $ 1,003.00 |
| Nathan Gibson | 4/21/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 4.40 | 425.00 | $ 1,870.00 |
| Nathan Gibson | 4/21/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 3.50 | 425.00 | $ 1,487.50 |
| Kelly Costello | 4/21/2025 | Receivership | Asset Disposition | Call to discuss edits and process for Simply Sweet asset sale landing page on Receivership website - Cona, Costello | 0.30 | 295.00 | $ 88.50 |
| Louis Cona | 4/21/2025 | Receivership | Asset Disposition | Call to discuss edits and process for Simply Sweet asset sale landing page on Receivership website - Cona, Costello | 0.30 | 525.00 | $ 157.50 |
| Randall Coxworth | 4/21/2025 | Receivership | Asset Disposition | Call with brokers to finalize approach for portfolio sale of REIT 3650 | 1.50 | 725.00 | $ 1,087.50 |
| Randall Coxworth | 4/21/2025 | Receivership | Business Operations | Call with Fisherman's Village lender's counsel to discuss leases and sales status. | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 4/21/2025 | Receivership | Asset Disposition | Call with Receiver's counsel to discuss various real estate on-going matters and motion filing status. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/21/2025 | Receivership | Business Operations | Communication with tenant at Auburn Plaza property regarding CAM reconciliation, tax bills, and TI allowance | 0.60 | 295.00 | $ 177.00 |
| Lauren LaRocca | 4/21/2025 | Receivership | Forensic Accounting | Continue with sampling analysis for verifying investor contributions | 1.10 | 490.00 | $ 539.00 |
| Kelly Costello | 4/21/2025 | Receivership | Asset Disposition | Correspondence on items needed for Simply Sweet website and Bass Pro motion to approve settlement and sale | 0.70 | 295.00 | $ 206.50 |
| Kelly Costello | 4/21/2025 | Receivership | Business Operations | Insurance response coordination and request to brokers for documents and quote for additional coverage; Coordinating lease renewals and LOI redlines with leasing brokers on 3650 properties | 0.70 | 295.00 | $ 206.50 |
| Haley McLaughlin | 4/21/2025 | Receivership | Forensic Accounting | Investor contribution analysis and verification. | 2.30 | 295.00 | $ 678.50 |
| Maxine Asante | 4/21/2025 | Receivership | Forensic Accounting | Investor Sampling and contribution analysis | 2.50 | 325.00 | $ 812.50 |
| Jessica Vogelman | 4/21/2025 | Receivership | Business Operations | QC & update 2024 CAM Reconciliations | 2.70 | 510.00 | $ 1,377.00 |
| Jessica Vogelman | 4/21/2025 | Receivership | Business Operations | QC & update 2024 CAM Reconciliations - continued | 2.80 | 510.00 | $ 1,428.00 |
| Kelly Costello | 4/21/2025 | Receivership | Business Operations | Re-calculating tenants CAM reconciliations based on 2024 rent received records | 1.90 | 295.00 | $ 560.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Randall Coxworth | 4/21/2025 | Receivership | Asset Disposition | REIT 3650 transaction document review. | 1.00 | 725.00 | $ 725.00 |
| Haley McLaughlin | 4/21/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.40 | 295.00 | $ 118.00 |
| Abby Barasch | 4/21/2025 | Receivership | Asset Analysis | Review litigation filings. | 0.60 | 525.00 | $ 315.00 |
| Linda Ingerman | 4/21/2025 | Receivership | Litigation | Review of Litigation to update tracker | 0.50 | 325.00 | $ 162.50 |
| Kaitlyn Cecala | 4/21/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.40 | 525.00 | $ 210.00 |
| Kelly Costello | 4/21/2025 | Receivership | Business Operations | Reviewing all draft CAM reconciliations for 3650 properties and updating final tenant amounts per rent received in 2024; Internal call to discuss reconciliations | 2.00 | 295.00 | $ 590.00 |
| Kelly Costello | 4/21/2025 | Receivership | Business Operations | Reviewing and downloading monthly utility bills, reviewing AvidXchange to review, verify and approve invoices | 1.20 | 295.00 | $ 354.00 |
| Lauren LaRocca | 4/21/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 4.00 | 490.00 | $ 1,960.00 |
| Louis Cona | 4/21/2025 | Receivership | Asset Disposition | Simply sweet web sale build | 0.80 | 525.00 | $ 420.00 |
| Linda Ingerman | 4/21/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process tracker | 0.50 | 325.00 | $ 162.50 |
| Kelly Costello | 4/21/2025 | Receivership | Asset Disposition | Updating internal property tracking and equity presentation with current status and next steps to share with real estate and counsel group | 1.00 | 295.00 | $ 295.00 |
| Kelly Costello | 4/22/2025 | Receivership | Business Operations | Adjusting draft CAM reconciliations to update recap tabs for 3650 properties | 1.00 | 295.00 | $ 295.00 |
| Isabella Pozza | 4/22/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 0.50 | 325.00 | $ 162.50 |
| Jackson Brex | 4/22/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 3.70 | 295.00 | $ 1,091.50 |
| Nathan Gibson | 4/22/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification | 3.00 | 425.00 | $ 1,275.00 |
| Kelly Costello | 4/22/2025 | Receivership | Asset Analysis | Call to discuss AT ML Leasehold HI, LLC receiver and next steps for coordination of potential document sharing for tax purposes - Schindler, Costello | 0.40 | 295.00 | $ 118.00 |
| Shari Schindler | 4/22/2025 | Receivership | Asset Analysis | Call to discuss AT ML Leasehold HI, LLC receiver and next steps for coordination of potential document sharing for tax purposes - Schindler, Costello | 0.40 | 675.00 | $ 270.00 |
| Randall Coxworth | 4/22/2025 | Receivership | Asset Disposition | Call with counsel regarding options and planning for REIT 3650. | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 4/22/2025 | Receivership | Tax Issues | Call with Counsel to discuss status of data sharing between old and new tax preparers and tax return prep next steps | 0.70 | 675.00 | $ 472.50 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Business Operations | Call with Eastman property utilities provider to address an electrical issue in one of the units. Coordinated resolution steps and processed payment for outstanding balance to restore power service. | 1.50 | 525.00 | $ 787.50 |
| Randall Coxworth | 4/22/2025 | Receivership | Asset Disposition | Call with Senior lender / servicer for REIT 3650. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 4/22/2025 | Receivership | Forensic Accounting | Communications with team re sampling assignments and next steps | 0.60 | 515.00 | $ 309.00 |
| Daniel Murphy | 4/22/2025 | Receivership | Asset Analysis | Completed i2 charts for Brewhouse entities | 0.60 | 425.00 | $ 255.00 |
| Lauren LaRocca | 4/22/2025 | Receivership | Forensic Accounting | Continue with the development of the investor fund timeline | 0.20 | 490.00 | $ 98.00 |
| Daniel Murphy | 4/22/2025 | Receivership | Asset Analysis | Creating i2 Charts for Brewhouse entities | 4.00 | 425.00 | $ 1,700.00 |
| Lauren LaRocca | 4/22/2025 | Receivership | Forensic Accounting | Development of the investor fund timeline | 4.00 | 490.00 | $ 1,960.00 |
| Kelly Costello | 4/22/2025 | Receivership | Business Operations | Finalizing draft CAM reconciliations before sending to respective property managers for final review; Review of QC comments, revisions, and questions on Seven Hills property | 1.30 | 295.00 | $ 383.50 |
| Randall Coxworth | 4/22/2025 | Receivership | Asset Disposition | Follow up call with institutional brokers for portfolio sale options and strategy. | 1.50 | 725.00 | $ 1,087.50 |
| Kelly Costello | 4/22/2025 | Receivership | Business Operations | Handling electricity issue at Eastman, GA property and calls with property manager and internal to handle payment and electricity reactivation | 0.40 | 295.00 | $ 118.00 |
| Linda Ingerman | 4/22/2025 | Receivership | Claims Administration and Objections | Identifying addresses for the ArciTerra Investors for Claims notifications | 3.00 | 325.00 | $ 975.00 |
| Linda Ingerman | 4/22/2025 | Receivership | Asset Analysis | Identifying individuals and entities for target subpoena list for Larmmore Gift Trust | 2.50 | 325.00 | $ 812.50 |
| Haley McLaughlin | 4/22/2025 | Receivership | Forensic Accounting | Investor contribution analysis and verification. | 3.40 | 295.00 | $ 1,003.00 |
| Macy DeCarlo | 4/22/2025 | Receivership | Claims Administration and Objections | Notice list - research missing addresses | 2.20 | 325.00 | $ 715.00 |
| Abby Barasch | 4/22/2025 | Receivership | Claims Administration and Objections | Organize workstream for identifying addresses for tenants and investors regarding claims. | 0.80 | 525.00 | $ 420.00 |
| Kimberly Ratto | 4/22/2025 | Receivership | Claims Administration and Objections | Prepare notice list for additional review | 1.10 | 515.00 | $ 566.50 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Business Operations | Process weekly disbursements for Village Brewhouse and Simply Sweet. | 0.40 | 525.00 | $ 210.00 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Business Operations | Process weekly payroll and monthly rent for Village Brewhouse and Simply Sweet. | 0.50 | 525.00 | $ 262.50 |
| Jessica Vogelman | 4/22/2025 | Receivership | Business Operations | QC and update 2024 CAM Reconciliations | 2.60 | 510.00 | $ 1,326.00 |
| Kelly Costello | 4/22/2025 | Receivership | Business Operations | Re-calculating tenants CAM reconciliations based on 2024 rent received records | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 4/22/2025 | Receivership | Business Operations | Reconciling PNC transaction to enter in 3650 rents received | 2.60 | 295.00 | $ 767.00 |
| Louis Cona | 4/22/2025 | Receivership | Asset Disposition | Research in dataroom capabilities for upcoming property sale | 1.80 | 525.00 | $ 945.00 |
| David Holley | 4/22/2025 | Receivership | Asset Analysis | Research Reveal and internal documents for information relating to the formation and operations of Moynihan and WFILP. | 3.40 | 725.00 | $ 2,465.00 |
| Kyla Curley | 4/22/2025 | Receivership | Forensic Accounting | Review and analysis of available bank statements; identification and analysis of counterparties | 2.20 | 675.00 | $ 1,485.00 |
| Abby Barasch | 4/22/2025 | Receivership | Asset Analysis | Review declaration and i2 charts for Brewhouse entities. Review corporate records. | 1.20 | 525.00 | $ 630.00 |
| Kimberly Ratto | 4/22/2025 | Receivership | Claims Administration and Objections | Review edits to Omni contract and circulate to Counsel | 0.80 | 515.00 | $ 412.00 |
| Louise Jordaan | 4/22/2025 | Receivership | Forensic Accounting | Review investor timeline | 3.30 | 675.00 | $ 2,227.50 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.60 | 525.00 | $ 315.00 |
| Kelly Costello | 4/22/2025 | Receivership | Business Operations | Reviewing invoices in the queue in Avid, approving, running weekly report in Avid, preparing weekly disbursement request for Receiver review | 1.40 | 295.00 | $ 413.00 |
| Lauren LaRocca | 4/22/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 1.30 | 490.00 | $ 637.00 |
| Kimberly Ratto | 4/22/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.30 | 515.00 | $ 1,184.50 |
| Daniel Murphy | 4/22/2025 | Receivership | Asset Analysis | Tasking and preparing team spreadsheet for recording Registered Agent/Service of Process addresses for Receivership Entities | 0.80 | 425.00 | $ 340.00 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting | 0.80 | 525.00 | $ 420.00 |
| Abby Barasch | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| Allen Applbaum | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 750.00 | $ 750.00 |
| David Holley | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 510.00 | $ 510.00 |
| Kaitlyn Cecala | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| Kelly Costello | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 295.00 | $ 295.00 |
| Kimberly Ratto | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 515.00 | $ 515.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kyla Curley | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 675.00 | $ 675.00 |
| Randall Coxworth | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 675.00 | $ 675.00 |
| Xavier Oustalniol | 4/22/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Curley, Holley, Schindler, Oustalniol, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Haley McLaughlin | 4/23/2025 | Receivership | Business Operations | A/P invoice entry. | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 4/23/2025 | Receivership | Asset Disposition | Call with broker to discuss BOV for institutional investors and potential buyers. | 0.50 | 725.00 | $ 362.50 |
| Jessica Vogelman | 4/23/2025 | Receivership | Asset Disposition | Call with counsel to discuss next steps with 3650 lender and disposition of the portfolio - Coxworth, Vogelman (dropped 0.4), Costello | 0.40 | 510.00 | $ 204.00 |
| Kelly Costello | 4/23/2025 | Receivership | Asset Disposition | Call with counsel to discuss next steps with 3650 lender and disposition of the portfolio - Coxworth, Vogelman (dropped 0.4), Costello | 0.70 | 295.00 | $ 206.50 |
| Randall Coxworth | 4/23/2025 | Receivership | Asset Disposition | Call with counsel to discuss REIT 3650 | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 4/23/2025 | Receivership | Asset Disposition | Call with mezzanine lender for 3650. | 1.00 | 725.00 | $ 725.00 |
| Allen Applbaum | 4/23/2025 | Receivership | Asset Analysis | Call with the SEC | 0.50 | 750.00 | $ 375.00 |
| Zoe Montgomery | 4/23/2025 | Receivership | Claims Administration and Objections | Compilation of registered agent/address information. | 1.20 | 325.00 | $ 390.00 |
| Linda Ingerman | 4/23/2025 | Receivership | Asset Analysis | Creating Targeted Subpoena List for the Larmore Gift Trust | 4.20 | 325.00 | $ 1,365.00 |
| Lauren LaRocca | 4/23/2025 | Receivership | Forensic Accounting | Development of the investor fund timeline | 2.50 | 490.00 | $ 1,225.00 |
| Kimberly Ratto | 4/23/2025 | Receivership | Status Reports | Fifth status report review and edit | 1.20 | 515.00 | $ 618.00 |
| Kelly Costello | 4/23/2025 | Receivership | Business Operations | Finalizing draft CAM reconciliations before sending to respective property managers for final review | 1.30 | 295.00 | $ 383.50 |
| Randall Coxworth | 4/23/2025 | Receivership | Asset Disposition | Follow up on title procedures, motion review and documents for Bass Pro disposition and confirmation with buyer. | 1.00 | 725.00 | $ 725.00 |
| Linda Ingerman | 4/23/2025 | Receivership | Claims Administration and Objections | Identifying addresses for Arciterra Investors for claims management | 1.80 | 325.00 | $ 585.00 |
| Haley McLaughlin | 4/23/2025 | Receivership | Forensic Accounting | Investor contribution analysis and verification. | 2.40 | 295.00 | $ 708.00 |
| Abby Barasch | 4/23/2025 | Receivership | Asset Analysis | Meeting to discuss Brewhouse entity i2 charts/ownership structure. - Barasch, Murphy | 0.40 | 525.00 | $ 210.00 |
| Daniel Murphy | 4/23/2025 | Receivership | Asset Analysis | Meeting to discuss Brewhouse entity i2 charts/ownership structure. - Barasch, Murphy | 0.40 | 425.00 | $ 170.00 |
| Abby Barasch | 4/23/2025 | Receivership | Claims Administration and Objections | Meeting to discuss updating the Notice List Tracker - Barasch, Murphy, DeCarlo, Montgomery, Ingerman | 0.40 | 525.00 | $ 210.00 |
| Daniel Murphy | 4/23/2025 | Receivership | Claims Administration and Objections | Meeting to discuss updating the Notice List Tracker - Barasch, Murphy, DeCarlo, Montgomery, Ingerman | 0.40 | 425.00 | $ 170.00 |
| Linda Ingerman | 4/23/2025 | Receivership | Claims Administration and Objections | Meeting to discuss updating the Notice List Tracker - Barasch, Murphy, DeCarlo, Montgomery, Ingerman | 0.40 | 325.00 | $ 130.00 |
| Macy DeCarlo | 4/23/2025 | Receivership | Claims Administration and Objections | Meeting to discuss updating the Notice List Tracker - Barasch, Murphy, DeCarlo, Montgomery, Ingerman | 0.40 | 325.00 | $ 130.00 |
| Zoe Montgomery | 4/23/2025 | Receivership | Claims Administration and Objections | Meeting to discuss updating the Notice List Tracker - Barasch, Murphy, DeCarlo, Montgomery, Ingerman | 0.40 | 325.00 | $ 130.00 |
| Kimberly Ratto | 4/23/2025 | Receivership | Asset Analysis | MRI coordination/troubleshooting | 0.70 | 515.00 | $ 360.50 |
| Daniel Murphy | 4/23/2025 | Receivership | Claims Administration and Objections | Pulling SOP addresses for Receivership entities | 2.00 | 425.00 | $ 850.00 |
| Jessica Vogelman | 4/23/2025 | Receivership | Business Operations | QC and update 2024 CAM Reconciliations | 4.20 | 510.00 | $ 2,142.00 |
| Macy DeCarlo | 4/23/2025 | Receivership | Claims Administration and Objections | Research missing addresses for notice list. | 1.70 | 325.00 | $ 552.50 |
| Macy DeCarlo | 4/23/2025 | Receivership | Claims Administration and Objections | Research missing addresses for notice list. | 3.90 | 325.00 | $ 1,267.50 |
| Kimberly Ratto | 4/23/2025 | Receivership | Claims Administration and Objections | Respond to inquiries re notice list updates | 1.00 | 515.00 | $ 515.00 |
| David Holley | 4/23/2025 | Receivership | Asset Analysis | Review and edit Brewhouse affidavit for entry of related entities into the Receivership, and analyze draft i2 charts for inclusion in filing. | 4.40 | 725.00 | $ 3,190.00 |
| Abby Barasch | 4/23/2025 | Receivership | Asset Analysis | Review corporate details for all Brewhouse entities. Organize information and compare to details in i2 charts. | 1.20 | 525.00 | $ 630.00 |
| Abby Barasch | 4/23/2025 | Receivership | Asset Analysis | Review i2 charts and corporate records for Brewhouse entities. | 1.00 | 525.00 | $ 525.00 |
| Kaitlyn Cecala | 4/23/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.30 | 525.00 | $ 157.50 |
| Lauren LaRocca | 4/23/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 2.90 | 490.00 | $ 1,421.00 |
| Kimberly Ratto | 4/23/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.50 | 515.00 | $ 1,287.50 |
| Kimberly Ratto | 4/23/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis - Continued | 0.70 | 515.00 | $ 360.50 |
| Louis Cona | 4/23/2025 | Receivership | Data Analysis | SharePoint and reveal site management | 1.20 | 525.00 | $ 630.00 |
| Linda Ingerman | 4/23/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process Tracker | 0.30 | 325.00 | $ 97.50 |
| Isabella Pozza | 4/24/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 1.40 | 325.00 | $ 455.00 |
| Jackson Brex | 4/24/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 4.80 | 295.00 | $ 1,416.00 |
| Kaitlyn Cecala | 4/24/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 2.20 | 525.00 | $ 1,155.00 |
| Nathan Gibson | 4/24/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Kyla Curley | 4/24/2025 | Receivership | Forensic Accounting | Call to discuss bank statement analysis - Curley, Gibson | 0.50 | 675.00 | $ 337.50 |
| Nathan Gibson | 4/24/2025 | Receivership | Forensic Accounting | Call to discuss bank statement analysis - Curley, Gibson | 0.50 | 425.00 | $ 212.50 |
| Kyla Curley | 4/24/2025 | Receivership | Forensic Accounting | Call to discuss the investor fund timeline - Curley, LaRocca | 0.50 | 675.00 | $ 337.50 |
| Lauren LaRocca | 4/24/2025 | Receivership | Forensic Accounting | Call to discuss the investor fund timeline - Curley, LaRocca | 0.50 | 490.00 | $ 245.00 |
| Jessica Vogelman | 4/24/2025 | Receivership | Asset Disposition | Call with 3650, 3650's counsel, and Receiver's counsel to discuss loan payoff and disposition - Coxworth, Vogelman, Costello | 0.80 | 510.00 | $ 408.00 |
| Kelly Costello | 4/24/2025 | Receivership | Asset Disposition | Call with 3650, 3650's counsel, and Receiver's counsel to discuss loan payoff and disposition - Coxworth, Vogelman, Costello | 0.80 | 295.00 | $ 236.00 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Call with 3650, 3650's counsel, and Receiver's counsel to discuss loan payoff and disposition - Coxworth, Vogelman, Costello | 0.80 | 725.00 | $ 580.00 |
| Kelly Costello | 4/24/2025 | Receivership | Asset Disposition | Call with broker to answer questions on 3650 portfolio | 0.30 | 295.00 | $ 88.50 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Call with counsel regarding REIT 3650 disposition options. | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Call with REIT 3650 lender regarding options for disposition and position of payoff demand. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 4/24/2025 | Receivership | Case Administration | Coordinate meetings and communications with team | 1.00 | 515.00 | $ 515.00 |
| Lauren LaRocca | 4/24/2025 | Receivership | Forensic Accounting | Development of and updates to the investor fund timeline | 2.40 | 490.00 | $ 1,176.00 |
| Owen Houghtelling | 4/24/2025 | Receivership | Data Analysis | Extracted investor names, addresses from funds. | 1.20 | 295.00 | $ 354.00 |
| Kimberly Ratto | 4/24/2025 | Receivership | Status Reports | Fifth status report review and edit | 1.00 | 515.00 | $ 515.00 |
| Kelly Costello | 4/24/2025 | Receivership | Business Operations | Finalizing draft CAM reconciliations before sending to respective property managers for final review | 2.90 | 295.00 | $ 855.50 |
| Daniel Murphy | 4/24/2025 | Receivership | Claims Administration and Objections | Finishing pulling SOP addresses for Receivership entities | 0.50 | 425.00 | $ 212.50 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Follow up call with REIT 3650 lender regarding defeasance options and process per loan documents. | 0.50 | 725.00 | $ 362.50 |
| Zoe Montgomery | 4/24/2025 | Receivership | Claims Administration and Objections | Identifying address info re: Notice List | 4.00 | 325.00 | $ 1,300.00 |
| Linda Ingerman | 4/24/2025 | Receivership | Claims Administration and Objections | Identifying Service of Process addresses for receivership entities | 2.20 | 325.00 | $ 715.00 |
| Haley McLaughlin | 4/24/2025 | Receivership | Forensic Accounting | Investor contribution analysis and verification. | 3.10 | 295.00 | $ 914.50 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Loan agreement review for senior and mezzanine lender. | 1.50 | 725.00 | $ 1,087.50 |
| Kimberly Ratto | 4/24/2025 | Receivership | Asset Analysis | MRI coordination/troubleshooting | 1.90 | 515.00 | $ 978.50 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Multiple calls with mezzanine lender on REIT 3650 for defeasance options and other portfolio disposition settlement. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 4/24/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 0.60 | 525.00 | $ 315.00 |
| Jessica Vogelman | 4/24/2025 | Receivership | Business Operations | QC and update 2024 CAM Reconciliations | 1.90 | 510.00 | $ 969.00 |
| Kashif Sheikh | 4/24/2025 | Receivership | Data Analysis | Querying data and creating report for Wawasee transactions. | 3.00 | 425.00 | $ 1,275.00 |
| Xavier Oustalniol | 4/24/2025 | Receivership | Asset Analysis | Read M. Larmore motion. | 0.30 | 725.00 | $ 217.50 |
| Macy DeCarlo | 4/24/2025 | Receivership | Claims Administration and Objections | Research missing addresses for notice list. | 4.00 | 325.00 | $ 1,300.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Macy DeCarlo | 4/24/2025 | Receivership | Claims Administration and Objections | Research missing addresses for notice list. | 3.60 | 325.00 | $ 1,170.00 |
| Abby Barasch | 4/24/2025 | Receivership | Litigation | Review additional filing and circulate to team. Review email communications. Set up meeting to discuss response. | 0.60 | 525.00 | $ 315.00 |
| Kaitlyn Cecala | 4/24/2025 | Receivership | Business Operations | Review and process VBH entertainment checks | 2.40 | 525.00 | $ 1,260.00 |
| Abby Barasch | 4/24/2025 | Receivership | Litigation | Review filings by Marcia Larmore. Circulate to Receivership team. | 0.80 | 525.00 | $ 420.00 |
| Linda Ingerman | 4/24/2025 | Receivership | Asset Analysis | Review of documents for RM Linzona Trust | 2.20 | 325.00 | $ 715.00 |
| Kyla Curley | 4/24/2025 | Receivership | Forensic Accounting | Review of MML, Moynahan, and Wawasee cash flows and bank activity. | 2.50 | 675.00 | $ 1,687.50 |
| David Holley | 4/24/2025 | Receivership | Asset Analysis | Review response to motion to add entities. Conduct research regarding all four entities for additional support for their entry into the Receivership Estate. | 4.10 | 725.00 | $ 2,972.50 |
| Shari Schindler | 4/24/2025 | Receivership | Asset Analysis | Review Wawasee transactions in preparation for Holley declaration | 1.20 | 675.00 | $ 810.00 |
| Kaitlyn Cecala | 4/24/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.10 | 525.00 | $ 577.50 |
| Lauren LaRocca | 4/24/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 2.70 | 490.00 | $ 1,323.00 |
| Kimberly Ratto | 4/24/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 3.20 | 515.00 | $ 1,648.00 |
| Kimberly Ratto | 4/24/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis - Continued | 1.10 | 515.00 | $ 566.50 |
| Randall Coxworth | 4/24/2025 | Receivership | Asset Disposition | Status call with brokers for discussion on REIT 3650 BOV for asset, portfolio or other transaction options. | 0.50 | 725.00 | $ 362.50 |
| Louis Cona | 4/24/2025 | Receivership | Asset Disposition | Website development for asset sales | 1.80 | 525.00 | $ 945.00 |
| Kelly Costello | 4/25/2025 | Receivership | Asset Disposition | 3650 defeasance provision in loan agreement | 0.40 | 295.00 | $ 118.00 |
| Haley McLaughlin | 4/25/2025 | Receivership | Business Operations | A/P invoice entry. | 1.00 | 295.00 | $ 295.00 |
| Kaitlyn Cecala | 4/25/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 3.30 | 525.00 | $ 1,732.50 |
| Kaitlyn Cecala | 4/25/2025 | Receivership | Business Operations | Call to discuss moving storage services for ArciTerra documents - Schnier, Cecala | 0.20 | 525.00 | $ 105.00 |
| Abby Barasch | 4/25/2025 | Receivership | Asset Analysis | Call to discuss RM Linzona Trust and items and targets for subpoena. Review relevant documents related to Trust. | 0.60 | 525.00 | $ 315.00 |
| Randall Coxworth | 4/25/2025 | Receivership | Asset Disposition | Call with brokers to discuss reserve pricing for REIT 3650 and broker fee for asset sales. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 4/25/2025 | Receivership | Asset Disposition | Call with counsel to discuss defeasance. | 0.50 | 725.00 | $ 362.50 |
| David Holley | 4/25/2025 | Receivership | Asset Analysis | Conduct additional research in Reveal and public documents regarding the four entities to be added to the Receivership Estate that are the subject of Relief Defendants motion. | 3.60 | 725.00 | $ 2,610.00 |
| Lauren LaRocca | 4/25/2025 | Receivership | Forensic Accounting | Continue with sampling analysis for verifying investor contributions | 0.70 | 490.00 | $ 343.00 |
| Owen Houghtelling | 4/25/2025 | Receivership | Data Analysis | Data cleaning for investors and addresses | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 4/25/2025 | Receivership | Business Operations | Discussion and quote review from defeasance provider for treasury notes and other instruments. | 0.80 | 725.00 | $ 580.00 |
| Zoe Montgomery | 4/25/2025 | Receivership | Claims Administration and Objections | Identifying address information re: Claims | 1.00 | 325.00 | $ 325.00 |
| Linda Ingerman | 4/25/2025 | Receivership | Asset Analysis | Identifying individuals and entities for target subpoena list for RM Linzona Trust | 2.50 | 325.00 | $ 812.50 |
| Haley McLaughlin | 4/25/2025 | Receivership | Forensic Accounting | Investor contribution analysis and verification. | 1.30 | 295.00 | $ 383.50 |
| Randall Coxworth | 4/25/2025 | Receivership | Business Operations | Lease agreements, renewals and tenant extension requests | 1.20 | 725.00 | $ 870.00 |
| Kaitlyn Cecala | 4/25/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.90 | 525.00 | $ 472.50 |
| Kelly Costello | 4/25/2025 | Receivership | Business Operations | Putting together monthly REIT 3650 reimbursement request; Adding new vendors to Avid system; Responding to invoicing inquiries | 1.60 | 295.00 | $ 472.00 |
| Macy DeCarlo | 4/25/2025 | Receivership | Claims Administration and Objections | Research missing addresses for notice list. | 0.80 | 325.00 | $ 260.00 |
| Haley McLaughlin | 4/25/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.30 | 295.00 | $ 88.50 |
| Jessica Vogelman | 4/25/2025 | Receivership | Status Reports | Review 4th Status Report in advance of drafting 5th Status Report | 1.00 | 510.00 | $ 510.00 |
| David Holley | 4/25/2025 | Receivership | Litigation | Review draft subpoena request prepared internally, send comments to Counsel. | 1.10 | 725.00 | $ 797.50 |
| Abby Barasch | 4/25/2025 | Receivership | Asset Analysis | Review Targets for Subpoenas list for Larmore Gift Trust. Revis, edit and formalize. Review and edit Larmore Gift Trust memo. Finalize and send all to Receiver and Counsel. | 0.80 | 525.00 | $ 420.00 |
| Kaitlyn Cecala | 4/25/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.70 | 525.00 | $ 367.50 |
| Kelly Costello | 4/25/2025 | Receivership | Business Operations | Reviewing monthly property management reports for 3650 properties; Responding to insurance consultant questions received from 3650 lender | 0.50 | 295.00 | $ 147.50 |
| Lauren LaRocca | 4/25/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 4.00 | 490.00 | $ 1,960.00 |
| Randall Coxworth | 4/25/2025 | Receivership | Asset Disposition | Simply Sweet and Brewhouse sales process, due diligence materials and web site updates and review. | 1.00 | 725.00 | $ 725.00 |
| Louis Cona | 4/25/2025 | Receivership | Asset Disposition | Website integration tweaks (Zap integration management) related to upcoming property sales | 0.80 | 525.00 | $ 420.00 |
| David Holley | 4/26/2025 | Receivership | Forensic Accounting | Review flow of funds between Wawasee/Moynihan and ArciTerra entities to understand the breadth and depth of comingling of investor funds within-throughout entities. | 4.60 | 725.00 | $ 3,335.00 |
| Isabella Pozza | 4/28/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 3.80 | 325.00 | $ 1,235.00 |
| Jackson Brex | 4/28/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 2.90 | 295.00 | $ 855.50 |
| Kaitlyn Cecala | 4/28/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 1.80 | 525.00 | $ 945.00 |
| Nathan Gibson | 4/28/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 2.50 | 425.00 | $ 1,062.50 |
| Nathan Gibson | 4/28/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 3.50 | 425.00 | $ 1,487.50 |
| Abby Barasch | 4/28/2025 | Receivership | Asset Analysis | Call to discuss response to Relief Defendant Marcia Larmore's Limited Opposition - Applbaum, Curley, Holley, Barasch, Ratto, Counsel | 1.00 | 525.00 | $ 525.00 |
| Allen Applbaum | 4/28/2025 | Receivership | Asset Analysis | Call to discuss response to Relief Defendant Marcia Larmore's Limited Opposition - Applbaum, Curley, Holley, Barasch, Ratto, Counsel | 1.00 | 750.00 | $ 750.00 |
| David Holley | 4/28/2025 | Receivership | Asset Analysis | Call to discuss response to Relief Defendant Marcia Larmore's Limited Opposition - Applbaum, Curley, Holley, Barasch, Ratto, Counsel | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 4/28/2025 | Receivership | Asset Analysis | Call to discuss response to Relief Defendant Marcia Larmore's Limited Opposition - Applbaum, Curley, Holley, Barasch, Ratto, Counsel | 1.00 | 515.00 | $ 515.00 |
| Kyla Curley | 4/28/2025 | Receivership | Asset Analysis | Call to discuss response to Relief Defendant Marcia Larmore's Limited Opposition - Applbaum, Curley, Holley, Barasch, Ratto, Counsel | 1.00 | 675.00 | $ 675.00 |
| Jessica Vogelman | 4/28/2025 | Receivership | Status Reports | Call to walk through high level discussion points for real estate section of report - Coxworth, Vogelman, Costello | 0.30 | 510.00 | $ 153.00 |
| Kelly Costello | 4/28/2025 | Receivership | Status Reports | Call to walk through high level discussion points for real estate section of report - Coxworth, Vogelman, Costello | 0.30 | 295.00 | $ 88.50 |
| Randall Coxworth | 4/28/2025 | Receivership | Status Reports | Call to walk through high level discussion points for real estate section of report - Coxworth, Vogelman, Costello | 0.30 | 725.00 | $ 217.50 |
| Kelly Costello | 4/28/2025 | Receivership | Asset Disposition | Call with Marcus & Millichap brokers to discuss BOVs on all properties within the 3650 portfolio - Coxworth, Costello | 0.80 | 295.00 | $ 236.00 |
| Randall Coxworth | 4/28/2025 | Receivership | Asset Disposition | Call with Marcus & Millichap brokers to discuss BOVs on all properties within the 3650 portfolio - Coxworth, Costello | 0.80 | 725.00 | $ 580.00 |
| Randall Coxworth | 4/28/2025 | Receivership | Business Operations | CAM charge reviews prior to property management and tenant distribution. | 1.00 | 725.00 | $ 725.00 |
| Lauren LaRocca | 4/28/2025 | Receivership | Forensic Accounting | Continue with the sampling analysis for verifying investor contributions | 1.30 | 490.00 | $ 637.00 |
| Kimberly Ratto | 4/28/2025 | Receivership | Case Administration | Coordinate calls for workstream updates and report preparation | 0.90 | 515.00 | $ 463.50 |
| Kaitlyn Cecala | 4/28/2025 | Receivership | Business Operations | Correspondence re: REIT 3650 reimbursement and outstanding check for REIT 3650 property | 0.40 | 525.00 | $ 210.00 |
| Owen Houghtelling | 4/28/2025 | Receivership | Data Analysis | Data Cleaning, Matching investors analysis. | 1.70 | 295.00 | $ 501.50 |
| Allen Applbaum | 4/28/2025 | Receivership | Asset Analysis | Discussion regarding the Brewhouse and motion to enter into Receivership - Applbaum, Holley, Counsel | 0.80 | 750.00 | $ 600.00 |
| David Holley | 4/28/2025 | Receivership | Asset Analysis | Discussion regarding the Brewhouse and motion to enter into Receivership - Applbaum, Holley, Counsel | 0.80 | 725.00 | $ 580.00 |
| Kelly Costello | 4/28/2025 | Receivership | Business Operations | Downloading utility invoices; Responding to open invoice inquiries and inbox inquiries to ATReceiverAccounting mailbox | 0.70 | 295.00 | $ 206.50 |
| Abby Barasch | 4/28/2025 | Receivership | Asset Analysis | Draft Receiver factual response to Marcia Larmore Limited Opposition. | 2.80 | 525.00 | $ 1,470.00 |
| Jessica Vogelman | 4/28/2025 | Receivership | Status Reports | Drafting 5th Status Report | 2.10 | 510.00 | $ 1,071.00 |
| Kelly Costello | 4/28/2025 | Receivership | Business Operations | Finalizing monthly 3650 reimbursement request to send to lender for reimbursement; Answering invoicing inquiries | 0.80 | 295.00 | $ 236.00 |
| Linda Ingerman | 4/28/2025 | Receivership | Asset Analysis | Identifying individuals and entities for target subpoena list for RM Linzona Trust | 4.00 | 325.00 | $ 1,300.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|------|------|-------|------|-------------|-------|------|------|
| Linda Ingerman | 4/28/2025 | Receivership | Asset Analysis | Identifying individuals and entities for target subpoena list for RM Linzona Trust - continued | 1.50 | 325.00 | $ 487.50 |
| Jessica Vogelman | 4/28/2025 | Receivership | Business Operations | QC and revise 2024 CAM reconciliations | 0.60 | 510.00 | $ 306.00 |
| Randall Coxworth | 4/28/2025 | Receivership | Asset Disposition | REIT 3650 document review of loan documents and defeasance strategy review. | 1.20 | 725.00 | $ 870.00 |
| David Holley | 4/28/2025 | Receivership | Asset Analysis | Review bank statements for CSL Investments, Moynihan and WFILP for flow of funds movement. | 2.30 | 725.00 | $ 1,667.50 |
| Kimberly Ratto | 4/28/2025 | Receivership | Asset Analysis | Review inquiries and prepare responses | 1.30 | 515.00 | $ 669.50 |
| Abby Barasch | 4/28/2025 | Receivership | Asset Analysis | Review Larmore personal financial statement found in SharePoint | 0.40 | 525.00 | $ 210.00 |
| Abby Barasch | 4/28/2025 | Receivership | Asset Analysis | Review Marcia and Michelle Larmore Opposition. Revise Marcia Larmore property tracker. | 0.80 | 525.00 | $ 420.00 |
| Abby Barasch | 4/28/2025 | Receivership | Asset Analysis | Review memos, reports, and documents related to Marcia Larmore entities and real property. Conduct additional research for current information. | 1.20 | 525.00 | $ 630.00 |
| Kelly Costello | 4/28/2025 | Receivership | Asset Disposition | Review of January 2024 financials received from Brewhouse manager to update internal financials | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 4/28/2025 | Receivership | Forensic Accounting | Review previous status reports and extract relevant sections for motion response | 1.80 | 515.00 | $ 927.00 |
| Jessica Vogelman | 4/28/2025 | Receivership | Status Reports | Review prior (4th) report and begin drafting 5th Status Report | 1.20 | 510.00 | $ 612.00 |
| Kaitlyn Cecala | 4/28/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.60 | 525.00 | $ 840.00 |
| Kelly Costello | 4/28/2025 | Receivership | Business Operations | Reviewing, verifying and approving invoices in Avid; Preparing weekly disbursement request | 0.70 | 295.00 | $ 206.50 |
| Lauren LaRocca | 4/28/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 4.00 | 490.00 | $ 1,960.00 |
| Kimberly Ratto | 4/28/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 1.60 | 515.00 | $ 824.00 |
| Kaitlyn Cecala | 4/28/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting | 0.40 | 525.00 | $ 210.00 |
| Kelly Costello | 4/28/2025 | Receivership | Asset Disposition | Updating equity presentation and sales tracking for weekly distribution to real estate and counsel group | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 4/28/2025 | Receivership | Asset Disposition | Updating spreadsheets with updated 3650 BOV conservative, anticipated and aggressive pricing numbers | 0.80 | 295.00 | $ 236.00 |
| Abby Barasch | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 525.00 | $ 367.50 |
| Allen Applbaum | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 750.00 | $ 525.00 |
| David Holley | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 725.00 | $ 507.50 |
| Jessica Vogelman | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 510.00 | $ 357.00 |
| Kaitlyn Cecala | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 525.00 | $ 367.50 |
| Kelly Costello | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 295.00 | $ 206.50 |
| Kimberly Ratto | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 515.00 | $ 360.50 |
| Randall Coxworth | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 725.00 | $ 507.50 |
| Shari Schindler | 4/28/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Barasch, Ratto, Vogelman, Cecala, Costello, Counsel | 0.70 | 675.00 | $ 472.50 |
| Kelly Costello | 4/29/2025 | Receivership | Business Operations | Addressing property managers comments on draft 3650 CAM reconciliations; Comparing discrepancies in invoice charges with general ledger to ensure accuracy | 1.00 | 295.00 | $ 295.00 |
| Isabella Pozza | 4/29/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 2.40 | 325.00 | $ 780.00 |
| Jackson Brex | 4/29/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 4.70 | 295.00 | $ 1,386.50 |
| Kaitlyn Cecala | 4/29/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 1.90 | 525.00 | $ 997.50 |
| Shari Schindler | 4/29/2025 | Receivership | Asset Disposition | ATML ML Leasehold documents review and send to attorneys | 0.20 | 675.00 | $ 135.00 |
| Isabella Pozza | 4/29/2025 | Receivership | Business Operations | AvidXchange invoice entry | 1.50 | 325.00 | $ 487.50 |
| Nathan Gibson | 4/29/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification | 4.00 | 425.00 | $ 1,700.00 |
| Randall Coxworth | 4/29/2025 | Receivership | Asset Disposition | Brewhouse and Simply Sweet data room review and correspondence with auction provider. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/29/2025 | Receivership | Asset Disposition | Call to discuss finalizing landing page for Simply Sweet and next steps for data room, Brewhouse landing page, and auction logistics - Coxworth, Cona, Costello | 0.50 | 295.00 | $ 147.50 |
| Louis Cona | 4/29/2025 | Receivership | Asset Disposition | Call to discuss finalizing landing page for Simply Sweet and next steps for data room, Brewhouse landing page, and auction logistics - Coxworth, Cona, Costello | 0.50 | 525.00 | $ 262.50 |
| Randall Coxworth | 4/29/2025 | Receivership | Asset Disposition | Call to discuss finalizing landing page for Simply Sweet and next steps for data room, Brewhouse landing page, and auction logistics - Coxworth, Cona, Costello | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 4/29/2025 | Receivership | Business Operations | Call to discuss open real estate and operations items - Coxworth, Costello | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 4/29/2025 | Receivership | Business Operations | Call to discuss open real estate and operations items - Coxworth, Costello | 0.50 | 725.00 | $ 362.50 |
| Kyla Curley | 4/29/2025 | Receivership | Forensic Accounting | Call to discuss updates to the investor fund timeline - Curley, Oustalniol, LaRocca | 1.00 | 675.00 | $ 675.00 |
| Lauren LaRocca | 4/29/2025 | Receivership | Forensic Accounting | Call to discuss updates to the investor fund timeline - Curley, Oustalniol, LaRocca | 1.00 | 490.00 | $ 490.00 |
| Xavier Oustalniol | 4/29/2025 | Receivership | Forensic Accounting | Call to discuss updates to the investor fund timeline - Curley, Oustalniol, LaRocca | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/29/2025 | Receivership | Asset Disposition | Call with AT ML Leasehold receiver and counsel to discuss property and entity status, and tax return information - Schindler, Costello | 0.50 | 295.00 | $ 147.50 |
| Shari Schindler | 4/29/2025 | Receivership | Asset Disposition | Call with AT ML Leasehold receiver and counsel to discuss property and entity status, and tax return information - Schindler, Costello | 0.50 | 675.00 | $ 337.50 |
| Randall Coxworth | 4/29/2025 | Receivership | Asset Disposition | Call with brokers to continue to finalize plans to go to market for REIT 3650. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 4/29/2025 | Receivership | Business Operations | Call with City of Fayetteville utility department regarding payment needed ASAP to not serve taxes back on | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 4/29/2025 | Receivership | Asset Disposition | Call with counsel to discuss defeasance and mezzanine lender position. | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 4/29/2025 | Receivership | Business Operations | Correspondence with property managers on open tenant and property inquiries | 0.70 | 295.00 | $ 206.50 |
| Owen Houghtelling | 4/29/2025 | Receivership | Data Analysis | Data cleaning, completed matching analysis. | 2.20 | 295.00 | $ 649.00 |
| Kelly Costello | 4/29/2025 | Receivership | Business Operations | Follow up on action items following calls regarding open operations items and utility issues; Phone call to county assessor office regarding residential lot in Indiana; Call with counsel to discuss residential lot in Indiana and Simply Sweet sale | 2.00 | 295.00 | $ 590.00 |
| Kimberly Ratto | 4/29/2025 | Receivership | Claims Administration and Objections | Notice list review and communications | 1.00 | 515.00 | $ 515.00 |
| Kaitlyn Cecala | 4/29/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |
| Jessica Vogelman | 4/29/2025 | Receivership | Business Operations | QC and revision of 2024 CAM Reconciliations | 2.10 | 510.00 | $ 1,071.00 |
| Jessica Vogelman | 4/29/2025 | Receivership | Business Operations | QC and revision of 2024 CAM Reconciliations - continued | 1.90 | 510.00 | $ 969.00 |
| Kimberly Ratto | 4/29/2025 | Receivership | Status Reports | Review and draft fifth status report | 1.60 | 515.00 | $ 824.00 |
| Allen Applbaum | 4/29/2025 | Receivership | Asset Analysis | Review and edit of Receiver's Motion to Sell re: Bass Pro | 1.50 | 750.00 | $ 1,125.00 |
| David Holley | 4/29/2025 | Receivership | Asset Analysis | Review documents related to HV Gardens and Morrison for additional connections to Arciterra Receivership entities. | 2.00 | 725.00 | $ 1,450.00 |
| Kimberly Ratto | 4/29/2025 | Receivership | Asset Analysis | Review inquiries and prepare responses | 1.50 | 515.00 | $ 772.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kyla Curley | 4/29/2025 | Receivership | Forensic Accounting | Review of bank activity and ID of quarterly refinancings. | 1.00 | 675.00 | $ 675.00 |
| Kyla Curley | 4/29/2025 | Receivership | Forensic Accounting | Review of documents in Reveal to identify Investor Fund transactions. | 2.20 | 675.00 | $ 1,485.00 |
| Allen Applbaum | 4/29/2025 | Receivership | Asset Analysis | Review of draft list and targeted document requests for subpoenas | 0.80 | 750.00 | $ 600.00 |
| Abby Barasch | 4/29/2025 | Receivership | Asset Analysis | Review subpoena targets and documents request for RM Linzona Trust. | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 4/29/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 2.60 | 525.00 | $ 1,365.00 |
| Kelly Costello | 4/29/2025 | Receivership | Business Operations | Reviewing, verifying and approving invoices in Avid; Preparing weekly disbursement request; Correspondence on open invoicing and reimbursement items | 1.20 | 295.00 | $ 354.00 |
| Lauren LaRocca | 4/29/2025 | Receivership | Forensic Accounting | Sampling analysis for verifying investor contributions | 2.70 | 490.00 | $ 1,323.00 |
| Kimberly Ratto | 4/29/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 2.40 | 515.00 | $ 1,236.00 |
| Kelly Costello | 4/29/2025 | Receivership | Asset Disposition | Sharing Simply Sweet sale information and data room contents with counsel; Follow up internally on sales language for Brewhouse website landing page; Discussion on NDA for Simply Sweet and Brewhouse | 1.00 | 295.00 | $ 295.00 |
| Louis Cona | 4/29/2025 | Receivership | Asset Disposition | Web development regarding asset sales | 0.60 | 525.00 | $ 315.00 |
| David Holley | 4/30/2025 | Receivership | Asset Analysis | Additional research into HV Gardens and Morrison bank statements in Reveal and repository. | 2.20 | 725.00 | $ 1,595.00 |
| Jackson Brex | 4/30/2025 | Receivership | Forensic Accounting | Analysis of investor contributions | 3.50 | 295.00 | $ 1,032.50 |
| Randall Coxworth | 4/30/2025 | Receivership | Asset Disposition | Auction platform review for two business assets: Simply Sweet and Brewhouse. | 0.50 | 725.00 | $ 362.50 |
| Nathan Gibson | 4/30/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification - continued | 3.40 | 425.00 | $ 1,445.00 |
| Nathan Gibson | 4/30/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 2.90 | 425.00 | $ 1,232.50 |
| Randall Coxworth | 4/30/2025 | Receivership | Asset Disposition | Broker discussion on proposal to auction REIT 3650 with approach. | 1.00 | 725.00 | $ 725.00 |
| Daniel Murphy | 4/30/2025 | Receivership | Claims Administration and Objections | Call to discuss Notice List tasking - Murphy, Montgomery, Ingerman, DeCarlo | 0.20 | 425.00 | $ 85.00 |
| Linda Ingerman | 4/30/2025 | Receivership | Claims Administration and Objections | Call to discuss Notice List tasking - Murphy, Montgomery, Ingerman, DeCarlo | 0.20 | 325.00 | $ 65.00 |
| Macy DeCarlo | 4/30/2025 | Receivership | Claims Administration and Objections | Call to discuss Notice List tasking - Murphy, Montgomery, Ingerman, DeCarlo | 0.20 | 325.00 | $ 65.00 |
| Zoe Montgomery | 4/30/2025 | Receivership | Claims Administration and Objections | Call to discuss Notice List tasking - Murphy, Montgomery, Ingerman, DeCarlo | 0.20 | 325.00 | $ 65.00 |
| Allen Applbaum | 4/30/2025 | Receivership | Asset Analysis | Call with the SEC | 0.50 | 750.00 | $ 375.00 |
| Kelly Costello | 4/30/2025 | Receivership | Business Operations | Compiling list of review questions for next steps in sharing final CAM reconciliations; Handling liquor license issue with tenant, leasing broker and counsel; Follow up on Rialto post-sale rent received | 1.20 | 295.00 | $ 354.00 |
| Kimberly Ratto | 4/30/2025 | Receivership | Forensic Accounting | Coordinate and prepare quality control process for investor sampling | 1.40 | 515.00 | $ 721.00 |
| Kimberly Ratto | 4/30/2025 | Receivership | Asset Analysis | Coordination re- SharePoint access | 1.00 | 515.00 | $ 515.00 |
| Kelly Costello | 4/30/2025 | Receivership | Asset Disposition | Drafting indicative bid form for Simply Sweet bidders | 0.60 | 295.00 | $ 177.00 |
| Linda Ingerman | 4/30/2025 | Receivership | Claims Administration and Objections | Identifying contact information for investors | 3.00 | 325.00 | $ 975.00 |
| Zoe Montgomery | 4/30/2025 | Receivership | Claims Administration and Objections | Identifying deceased next of kin address information re: Notice List | 1.40 | 325.00 | $ 455.00 |
| Maxine Asante | 4/30/2025 | Receivership | Forensic Accounting | Investor Sampling - amounts contributed analysis | 3.30 | 325.00 | $ 1,072.50 |
| Maxine Asante | 4/30/2025 | Receivership | Forensic Accounting | Investor Sampling - amounts contributed analysis - continued | 3.10 | 325.00 | $ 1,007.50 |
| Kimberly Ratto | 4/30/2025 | Receivership | Claims Administration and Objections | Notice list review and communications | 2.30 | 515.00 | $ 1,184.50 |
| Kelly Costello | 4/30/2025 | Receivership | Asset Disposition | Putting together sample Brewhouse data room for Village Brewhouse; Correspondence with managers regarding open item questions; Collecting and reviewing Q1 2025 financials | 2.90 | 295.00 | $ 855.50 |
| Jessica Vogelman | 4/30/2025 | Receivership | Business Operations | QC and revision of 2024 CAM Reconciliation | 0.90 | 510.00 | $ 459.00 |
| Macy DeCarlo | 4/30/2025 | Receivership | Case Administration | Research missing addresses for notice list. | 1.20 | 325.00 | $ 390.00 |
| Haley McLaughlin | 4/30/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 4/30/2025 | Receivership | Status Reports | Review and draft fifth status report | 0.70 | 515.00 | $ 360.50 |
| Abby Barasch | 4/30/2025 | Receivership | Asset Analysis | Review and modify subpoena list for the Larmore Gift Trust and the RM Linzona Family Holdings Trust. | 0.60 | 525.00 | $ 315.00 |
| Daniel Murphy | 4/30/2025 | Receivership | Claims Administration and Objections | Review and troubleshooting Notice List spreadsheet | 0.50 | 425.00 | $ 212.50 |
| Abby Barasch | 4/30/2025 | Receivership | Litigation | Review appeals court filings. Review filings in SEC matter. Circulate details to team. | 0.80 | 525.00 | $ 420.00 |
| Kyla Curley | 4/30/2025 | Receivership | Forensic Accounting | Review of additional bank activity (from PNB and Chase) | 1.50 | 675.00 | $ 1,012.50 |
| Kyla Curley | 4/30/2025 | Receivership | Forensic Accounting | Review of bank activity and identification of quarterly "refinancings." | 2.10 | 675.00 | $ 1,417.50 |
| Kelly Costello | 4/30/2025 | Receivership | Asset Disposition | Review of defeasance quote received on 3650 portfolio; Creating breakdown of tranches for sale price scenario for defeasance costs | 0.70 | 295.00 | $ 206.50 |
| Randall Coxworth | 4/30/2025 | Receivership | Asset Disposition | Review of KS State Bank offer to assume assets. | 0.50 | 725.00 | $ 362.50 |
| Abby Barasch | 4/30/2025 | Receivership | Litigation | Review SEC filings | 0.40 | 525.00 | $ 210.00 |
| Owen Houghtelling | 4/30/2025 | Receivership | Data Analysis | Reviewed address data cleaning analysis. | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 4/30/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.70 | 525.00 | $ 367.50 |
| Kimberly Ratto | 4/30/2025 | Receivership | Forensic Accounting | Sampling for amounts contributed by investors analysis | 1.80 | 515.00 | $ 927.00 |
| Abby Barasch | 4/30/2025 | Receivership | Asset Analysis | Update Marcia Larmore & Michelle Larmore real property tracker with updated info. Send to Counsel. | 0.60 | 525.00 | $ 315.00 |
| Lauren LaRocca | 4/30/2025 | Receivership | Forensic Accounting | Updates to the investor fund timeline | 2.20 | 490.00 | $ 1,078.00 |
| Linda Ingerman | 4/30/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process Tracker | 0.30 | 325.00 | $ 97.50 |
| Maxine Asante | 5/1/2025 | Receivership | Forensic Accounting | Analysis of investor contributions. | 4.50 | 295.00 | $ 1,327.50 |
| James Hubbs | 5/1/2025 | Receivership | Forensic Accounting | Avid Invoice Entry | 1.50 | 325.00 | $ 487.50 |
| James Hubbs | 5/1/2025 | Receivership | Forensic Accounting | Bank statement conversions from PDF to electronic. | 4.20 | 325.00 | $ 1,365.00 |
| Nathan Gibson | 5/1/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Randall Coxworth | 5/1/2025 | Receivership | Business Operations | Business operations of REIT 3650 lease reviews and extensions. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/1/2025 | Receivership | Status Reports | Call to discuss investor analyses and third party claim analyses in preparation for fifth status report - Curley, Oustalniol, Ratto | 0.60 | 515.00 | $ 309.00 |
| Kyla Curley | 5/1/2025 | Receivership | Status Reports | Call to discuss investor analyses and third party claim analyses in preparation for fifth status report - Curley, Oustalniol, Ratto | 0.60 | 675.00 | $ 405.00 |
| Xavier Oustalniol | 5/1/2025 | Receivership | Status Reports | Call to discuss investor analyses and third party claim analyses in preparation for fifth status report - Curley, Oustalniol, Ratto | 0.60 | 725.00 | $ 435.00 |
| Allen Applbaum | 5/1/2025 | Receivership | Status Reports | Call to discuss tax and cash management section of fifth status report draft - Applbaum, Schindler, Cecala, Ratto, Counsel | 0.30 | 750.00 | $ 225.00 |
| Kaitlyn Cecala | 5/1/2025 | Receivership | Status Reports | Call to discuss tax and cash management section of fifth status report draft - Applbaum, Schindler, Cecala, Ratto, Counsel | 0.30 | 525.00 | $ 157.50 |
| Kimberly Ratto | 5/1/2025 | Receivership | Status Reports | Call to discuss tax and cash management section of fifth status report draft - Applbaum, Schindler, Cecala, Ratto, Counsel | 0.30 | 515.00 | $ 154.50 |
| Shari Schindler | 5/1/2025 | Receivership | Status Reports | Call to discuss tax and cash management section of fifth status report draft - Applbaum, Schindler, Cecala, Ratto, Counsel | 0.30 | 675.00 | $ 202.50 |
| Jessica Vogelman | 5/1/2025 | Receivership | Asset Disposition | Call with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth, Vogelman, Costello | 1.10 | 510.00 | $ 561.00 |
| Kelly Costello | 5/1/2025 | Receivership | Asset Disposition | Call with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth, Vogelman, Costello | 1.10 | 295.00 | $ 324.50 |
| Randall Coxworth | 5/1/2025 | Receivership | Asset Disposition | Call with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth, Vogelman, Costello | 1.10 | 725.00 | $ 797.50 |
| Randall Coxworth | 5/1/2025 | Receivership | Asset Disposition | Call with counsel regarding open items for asset dispositions. | 0.90 | 725.00 | $ 652.50 |
| Kelly Costello | 5/1/2025 | Receivership | Business Operations | Call with tenant to discuss lease renewal request | 0.30 | 295.00 | $ 88.50 |
| Randall Coxworth | 5/1/2025 | Receivership | Asset Disposition | Calls with Senior lender and mezzanine lenders. | 1.00 | 725.00 | $ 725.00 |
| Owen Houghtelling | 5/1/2025 | Receivership | Data Analysis | Completed data cleaning exercise for notice list. | 2.20 | 295.00 | $ 649.00 |
| Kimberly Ratto | 5/1/2025 | Receivership | Forensic Accounting | Discuss a quality control process for investor contribution sampling - LaRocca, Ratto | 0.30 | 515.00 | $ 154.50 |
| Lauren LaRocca | 5/1/2025 | Receivership | Forensic Accounting | Discuss a quality control process for investor contribution sampling - LaRocca, Ratto | 0.30 | 490.00 | $ 147.00 |
| Kelly Costello | 5/1/2025 | Receivership | Status Reports | Drafting real estate sections of Fifth Status Report and updating disposition exhibits | 1.70 | 295.00 | $ 501.50 |
| David Holley | 5/1/2025 | Receivership | Asset Analysis | Funds tracing through bank account statements involving Brewhouse and account 8081. | 2.50 | 725.00 | $ 1,812.50 |
| Zoe Montgomery | 5/1/2025 | Receivership | Claims Administration and Objections | Notice List - research into missing addresses | 1.00 | 325.00 | $ 325.00 |
| Kimberly Ratto | 5/1/2025 | Receivership | Claims Administration and Objections | Notice List preparation | 1.60 | 515.00 | $ 824.00 |
| Kimberly Ratto | 5/1/2025 | Receivership | Forensic Accounting | Prepare investor sampling workbook for quality control | 1.50 | 515.00 | $ 772.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kaitlyn Cecala | 5/1/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse and Simply Sweet | 1.20 | 525.00 | $ 630.00 |
| Kelly Costello | 5/1/2025 | Receivership | Asset Disposition | Putting together Q1 2025 sales summary for The Village Brewhouse | 0.90 | 295.00 | $ 265.50 |
| Kelly Costello | 5/1/2025 | Receivership | Asset Disposition | Putting together spreadsheet of all Q1 2025 disbursements for Village Brewhouse and categorizing them | 2.00 | 295.00 | $ 590.00 |
| Macy DeCarlo | 5/1/2025 | Receivership | Claims Administration and Objections | Research missing addresses for notice list. | 0.80 | 325.00 | $ 260.00 |
| Kaitlyn Cecala | 5/1/2025 | Receivership | Asset Disposition | Review and categorize Brewhouse expenses | 1.90 | 525.00 | $ 997.50 |
| Kimberly Ratto | 5/1/2025 | Receivership | Status Reports | Review and draft fifth status report | 2.30 | 515.00 | $ 1,184.50 |
| Kaitlyn Cecala | 5/1/2025 | Receivership | Status Reports | Review and edit operations report sections | 0.60 | 525.00 | $ 315.00 |
| Kimberly Ratto | 5/1/2025 | Receivership | Asset Analysis | Review inquiries and prepare responses | 0.90 | 515.00 | $ 463.50 |
| Kelly Costello | 5/1/2025 | Receivership | Asset Disposition | Review of Brewhouse historical general ledger information to begin template of Q1 financials; Internal call to discuss where all financials are held | 0.90 | 295.00 | $ 265.50 |
| Kyla Curley | 5/1/2025 | Receivership | Forensic Accounting | Search in Reveal for bank details (identifying banking counterparties) | 1.60 | 675.00 | $ 1,080.00 |
| Kelly Costello | 5/1/2025 | Receivership | Asset Disposition | Updating 3650 breakdown spreadsheet to include estimated fees; Updating property tracker following disposition updates on Circle City property | 0.40 | 295.00 | $ 118.00 |
| Jackson Brex | 5/2/2025 | Receivership | Forensic Accounting | Analysis of investor contributions - continued. | 2.70 | 295.00 | $ 796.50 |
| Jackson Brex | 5/2/2025 | Receivership | Forensic Accounting | Analysis of investor contributions. | 2.80 | 295.00 | $ 826.00 |
| Kaitlyn Cecala | 5/2/2025 | Receivership | Accounting/Auditing | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties and roll-forward GLs | 2.30 | 525.00 | $ 1,207.50 |
| Isabella Pozza | 5/2/2025 | Receivership | Business Operations | AvidXchange invoice entry | 2.50 | 325.00 | $ 812.50 |
| Nathan Gibson | 5/2/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.50 | 425.00 | $ 1,912.50 |
| Randall Coxworth | 5/2/2025 | Receivership | Business Operations | Business operations of operating assets. | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 5/2/2025 | Receivership | Status Reports | Call to discuss real estate sections of the report and general workstream items - Applbaum, Coxworth, Ratto, Vogelman, Costello, Counsel | 0.50 | 510.00 | $ 255.00 |
| Kelly Costello | 5/2/2025 | Receivership | Status Reports | Call to discuss real estate sections of the report and general workstream items - Applbaum, Coxworth, Ratto, Vogelman, Costello, Counsel | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 5/2/2025 | Receivership | Status Reports | Call to discuss real estate sections of the report and general workstream items - Applbaum, Coxworth, Ratto, Vogelman, Costello, Counsel | 0.50 | 515.00 | $ 257.50 |
| Randall Coxworth | 5/2/2025 | Receivership | Status Reports | Call to discuss real estate sections of the report and general workstream items - Applbaum, Coxworth, Ratto, Vogelman, Costello, Counsel | 0.50 | 725.00 | $ 362.50 |
| Allen Applbaum | 5/2/2025 | Receivership | Status Reports | Call to discuss real estate sections of the report and general workstream items - Applbaum, Coxworth, Ratto, Vogelman, Costello, Counsel. | 0.50 | 750.00 | $ 375.00 |
| Kelly Costello | 5/2/2025 | Receivership | Asset Disposition | Call with Auction Platform to discuss agreement, fees, and process for Simply Sweet and Brewhouse asset sales - Coxworth, Costello | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 5/2/2025 | Receivership | Asset Disposition | Call with Auction Platform to discuss agreement, fees, and process for Simply Sweet and Brewhouse asset sales - Coxworth, Costello | 0.40 | 725.00 | $ 290.00 |
| Randall Coxworth | 5/2/2025 | Receivership | Asset Disposition | Call with brokers. | 0.60 | 725.00 | $ 435.00 |
| Randall Coxworth | 5/2/2025 | Receivership | Asset Disposition | Call with counsel for motion status and next steps. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/2/2025 | Receivership | Business Operations | Correspondence with counsel and broker on tenant's liquor license issue with the City of Aurora; Handling insurance and rent items with property managers and insurance consultant | 1.00 | 295.00 | $ 295.00 |
| Kelly Costello | 5/2/2025 | Receivership | Business Operations | Handling lease renewal for tenant at New Lenox, IL property | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 5/2/2025 | Receivership | Asset Disposition | Internal discussion on updating REIT 3650 breakdown model; updating REIT 3650 breakdown model based on new assumptions | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 5/2/2025 | Receivership | Asset Disposition | KS State Bank motion and agreement for asset surrender. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/2/2025 | Receivership | Status Reports | Meeting to discuss updates to investor fund analyses, claims against third parties analysis and other forensic related matters for the fifth status report - Applbaum, Curley, Oustalniol, Holley, Ratto, Counsel | 0.60 | 725.00 | $ 435.00 |
| Kimberly Ratto | 5/2/2025 | Receivership | Asset Analysis | Meeting to discuss updates to investor fund analyses, claims against third parties analysis and other forensic related matters for the fifth status report - Applbaum, Curley, Oustalniol, Holley, Ratto, Counsel | 0.60 | 515.00 | $ 309.00 |
| Kyla Curley | 5/2/2025 | Receivership | Status Reports | Meeting to discuss updates to investor fund analyses, claims against third parties analysis and other forensic related matters for the fifth status report - Applbaum, Curley, Oustalniol, Holley, Ratto, Counsel | 0.60 | 675.00 | $ 405.00 |
| Xavier Oustalniol | 5/2/2025 | Receivership | Status Reports | Meeting to discuss updates to investor fund analyses, claims against third parties analysis and other forensic related matters for the fifth status report - Applbaum, Curley, Oustalniol, Holley, Ratto, Counsel | 0.60 | 725.00 | $ 435.00 |
| Allen Applbaum | 5/2/2025 | Receivership | Status Reports | Meeting to discuss updates to investor fund analyses, claims against third parties analysis and other forensic related matters for the fifth status report - Applbaum, Curley, Oustalniol, Holley, Ratto, Counsel. | 0.60 | 750.00 | $ 450.00 |
| Abby Barasch | 5/2/2025 | Receivership | Litigation | Monitor litigation filings and update team. | 0.60 | 525.00 | $ 315.00 |
| Kimberly Ratto | 5/2/2025 | Receivership | Asset Analysis | Prepare website updates | 1.00 | 515.00 | $ 515.00 |
| David Holley | 5/2/2025 | Receivership | Asset Analysis | Review ArciTerra Bank statements regarding transfers to Hamilton or from Brewhouse. | 3.10 | 725.00 | $ 2,247.50 |
| Abby Barasch | 5/2/2025 | Receivership | Asset Disposition | Review email from Whispering Pines Condo Asoci. Forward to CR&E team. | 0.30 | 525.00 | $ 157.50 |
| Abby Barasch | 5/2/2025 | Receivership | Claims Administration and Objections | Review Notice List contact details | 0.60 | 525.00 | $ 315.00 |
| Abby Barasch | 5/2/2025 | Receivership | Litigation | Review US Government Opposition to Request for Bail. Circulate to team. | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 5/2/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.70 | 525.00 | $ 367.50 |
| Haley McLaughlin | 5/2/2025 | Receivership | Business Operations | Search for updated investor addresses in Outlook and Zendesk. | 1.30 | 295.00 | $ 383.50 |
| Kyla Curley | 5/2/2025 | Receivership | Forensic Accounting | Search in Reveal for bank details (identifying banking counterparties) | 2.20 | 675.00 | $ 1,485.00 |
| Kimberly Ratto | 5/2/2025 | Receivership | Forensic Accounting | Second level review of investor sampling. | 2.00 | 515.00 | $ 1,030.00 |
| Kelly Costello | 5/2/2025 | Receivership | Asset Disposition | Updating REIT 3650 breakdown model based on new assumptions | 1.80 | 295.00 | $ 531.00 |
| Xavier Oustalniol | 5/2/2025 | Receivership | Status Reports | Write forensic update - fifth status report. | 2.50 | 725.00 | $ 1,812.50 |
| Kelly Costello | 5/5/2025 | Receivership | Business Operations | Answering billing inquiries and reviewing quotes for property maintenance items | 0.40 | 295.00 | $ 118.00 |
| James Hubbs | 5/5/2025 | Receivership | Forensic Accounting | Bank statement conversions from PDF to electronic. | 0.80 | 325.00 | $ 260.00 |
| Nathan Gibson | 5/5/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Kimberly Ratto | 5/5/2025 | Receivership | Status Reports | Call to discuss amounts owed to investor analyses and status report updates - Oustalniol, Ratto | 0.70 | 515.00 | $ 360.50 |
| Xavier Oustalniol | 5/5/2025 | Receivership | Status Reports | Call to discuss amounts owed to investor analyses and status report updates - Oustalniol, Ratto | 0.70 | 725.00 | $ 507.50 |
| Kelly Costello | 5/5/2025 | Receivership | Asset Disposition | Call to discuss defeasance logistics and next steps for communication with senior and mezzanine lenders - Coxworth, Costello, Counsel | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 5/5/2025 | Receivership | Asset Disposition | Call to discuss defeasance logistics and next steps for communication with senior and mezzanine lenders - Coxworth, Costello, Counsel | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 5/5/2025 | Receivership | Asset Disposition | Call with Defeasance Consultant and Counsel to discuss mechanics and legal process - Coxworth, Costello | 0.60 | 295.00 | $ 177.00 |
| Randall Coxworth | 5/5/2025 | Receivership | Asset Disposition | Call with Defeasance Consultant and Counsel to discuss mechanics and legal process - Coxworth, Costello | 0.60 | 725.00 | $ 435.00 |
| Randall Coxworth | 5/5/2025 | Receivership | Asset Disposition | Defeasance model review, coordination with other receiver and strategy development for settlement with mezzanine lender. | 1.50 | 725.00 | $ 1,087.50 |
| Kelly Costello | 5/5/2025 | Receivership | Status Reports | Fifth status report - real estate sections | 0.80 | 295.00 | $ 236.00 |
| Kimberly Ratto | 5/5/2025 | Receivership | Claims Administration and Objections | Notice List updates | 2.40 | 515.00 | $ 1,236.00 |
| Kimberly Ratto | 5/5/2025 | Receivership | Asset Analysis | Prepare Zendesk Inquiry list for Notices | 1.80 | 515.00 | $ 927.00 |
| Kelly Costello | 5/5/2025 | Receivership | Asset Disposition | Putting together list of taxing and regulatory authorities and any other relevant parties for Notice of Sale of Bass Pro property | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 5/5/2025 | Receivership | Business Operations | REIT 3650 business operations. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/5/2025 | Receivership | Asset Analysis | Research regarding tax issues around Wawasee FILP and bank statements for inter-co transfers. | 3.20 | 725.00 | $ 2,320.00 |
| Kimberly Ratto | 5/5/2025 | Receivership | Status Reports | Review and draft fifth status report | 2.10 | 515.00 | $ 1,081.50 |
| Kyla Curley | 5/5/2025 | Receivership | Forensic Accounting | Review of bank analysis; Search in Reveal for bank details (identifying banking counterparties) | 2.10 | 675.00 | $ 1,417.50 |
| Kelly Costello | 5/5/2025 | Receivership | Business Operations | Reviewing, verifying, and approving invoices in Avid; Reviewing and downloading 3650 property utility bills | 1.00 | 295.00 | $ 295.00 |
| Haley McLaughlin | 5/5/2025 | Receivership | Business Operations | Search for updated investor addresses in Outlook and Zendesk. | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 5/5/2025 | Receivership | Business Operations | Updating CAM reconciliations to include additional expenses that were paid in 2025 but incurred in 2024; Updating Seven Hills Plaza CAM reconciliation | 1.70 | 295.00 | $ 501.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kelly Costello | 5/5/2025 | Receivership | Asset Disposition | Updating property tracking with interested buyer inquiries and updates on sales and motion progress; Updating equity presentation and Simply Sweet sales process timeline and target dates for completion | 1.00 | 295.00 | $ 295.00 |
| Kelly Costello | 5/5/2025 | Receivership | Asset Disposition | Updating REIT 3650 breakdown model based on new assumptions and following updated updates from internal call with counsel | 2.30 | 295.00 | $ 678.50 |
| Kaitlyn Cecala | 5/6/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties. | 1.40 | 525.00 | $ 735.00 |
| James Hubbs | 5/6/2025 | Receivership | Data Analysis | Bank statement conversion - PDF to electronic | 0.50 | 325.00 | $ 162.50 |
| Nathan Gibson | 5/6/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 3.50 | 425.00 | $ 1,487.50 |
| Kyla Curley | 5/6/2025 | Receivership | Forensic Accounting | Call to discuss bank statement analysis - Curley, Gibson | 0.50 | 675.00 | $ 337.50 |
| Nathan Gibson | 5/6/2025 | Receivership | Forensic Accounting | Call to discuss bank statement analysis - Curley, Gibson | 0.50 | 425.00 | $ 212.50 |
| Randall Coxworth | 5/6/2025 | Receivership | Business Operations | Call with senior lender of REIT 3650 to discuss default interest. | 1.00 | 725.00 | $ 725.00 |
| Louis Cona | 5/6/2025 | Receivership | Data Analysis | Export and normalization of Zendesk requester data. | 0.60 | 525.00 | $ 315.00 |
| Kelly Costello | 5/6/2025 | Receivership | Business Operations | Handling leasing inquiries, invoicing inquiries, reimbursement request inquiries from 3650 tenant, and Ville Platte tenant legal letter; Call with utility company to set up online account | 2.30 | 295.00 | $ 678.50 |
| Randall Coxworth | 5/6/2025 | Receivership | Claims Administration and Objections | Lease extensions with TI allowance review and other tenant requests. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/6/2025 | Receivership | Claims Administration and Objections | Notice List updates | 0.80 | 515.00 | $ 412.00 |
| Kelly Costello | 5/6/2025 | Receivership | Asset Disposition | Prepare notes and next steps on 3650 portfolio and walkthrough disposition breakdown | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 5/6/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet | 0.30 | 525.00 | $ 157.50 |
| | | | | payment and property accounts | | | |
| Kaitlyn Cecala | 5/6/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.30 | 525.00 | $ 157.50 |
| Lauren LaRocca | 5/6/2025 | Receivership | Forensic Accounting | QC investor fund timeline | 3.30 | 490.00 | $ 1,617.00 |
| Randall Coxworth | 5/6/2025 | Receivership | Asset Disposition | REIT 3650 payoff analysis review. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/6/2025 | Receivership | Status Reports | Review and draft fifth status report | 1.90 | 515.00 | $ 978.50 |
| Lauren LaRocca | 5/6/2025 | Receivership | Status Reports | Review and edit forensic accounting report section on timeline | 1.40 | 490.00 | $ 686.00 |
| Xavier Oustalniol | 5/6/2025 | Receivership | Status Reports | Review and edit status report. | 1.60 | 725.00 | $ 1,160.00 |
| David Holley | 5/6/2025 | Receivership | Asset Analysis | Review loan applications, including PPP loan applications regarding using Morrison or HVG as collateral. | 3.30 | 725.00 | $ 2,392.50 |
| Abby Barasch | 5/6/2025 | Receivership | Claims Administration and Objections | Review new names added to Notice List. Task Team to conduct research. | 0.40 | 525.00 | $ 210.00 |
| Kaitlyn Cecala | 5/6/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.10 | 525.00 | $ 577.50 |
| Kelly Costello | 5/6/2025 | Receivership | Business Operations | Running weekly report in Avid to put together disbursement request for Receiver's review | 0.70 | 295.00 | $ 206.50 |
| Kimberly Ratto | 5/6/2025 | Receivership | Forensic Accounting | Second level review of investor sampling - continued | 2.40 | 515.00 | $ 1,236.00 |
| Kimberly Ratto | 5/6/2025 | Receivership | Forensic Accounting | Second level review of investor sampling. | 3.10 | 515.00 | $ 1,596.50 |
| Linda Ingerman | 5/6/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process tracker | 1.00 | 325.00 | $ 325.00 |
| David Holley | 5/7/2025 | Receivership | Asset Analysis | Additional research in Reveal in support of reply to opposition to designate additional entities. | 2.40 | 725.00 | $ 1,740.00 |
| Kaitlyn Cecala | 5/7/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 3.10 | 525.00 | $ 1,627.50 |
| Nathan Gibson | 5/7/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Kaitlyn Cecala | 5/7/2025 | Receivership | Accounting/Auditing | Call to discuss categorizing Brewhouse transactions in 2025 - Cecala, Costello | 0.30 | 525.00 | $ 157.50 |
| Kelly Costello | 5/7/2025 | Receivership | Business Operations | Call to discuss categorizing Brewhouse transactions in 2025 - Cecala, Costello | 0.30 | 295.00 | $ 88.50 |
| Cole Berger | 5/7/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 4.40 | 295.00 | $ 1,298.00 |
| Randall Coxworth | 5/7/2025 | Receivership | Asset Disposition | Meeting with broker on REIT 3650 auction status. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/7/2025 | Receivership | Business Operations | Meeting with Fisherman's Village receiver's counsel. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 5/7/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse and Simply Sweet | 1.50 | 525.00 | $ 787.50 |
| Kelly Costello | 5/7/2025 | Receivership | Asset Disposition | Putting together work plan and logistics timeline for 3650 auction, sale and defeasance process; Reviewing defeasance closing process to understand timelines and next steps | 2.80 | 295.00 | $ 826.00 |
| Lauren LaRocca | 5/7/2025 | Receivership | Forensic Accounting | QC sampling analysis for verifying investor contributions | 2.90 | 490.00 | $ 1,421.00 |
| Kimberly Ratto | 5/7/2025 | Receivership | Forensic Accounting | Quality control investor sampling - continued | 2.40 | 515.00 | $ 1,236.00 |
| Kimberly Ratto | 5/7/2025 | Receivership | Forensic Accounting | Quality control investor sampling. | 3.20 | 515.00 | $ 1,648.00 |
| Kelly Costello | 5/7/2025 | Receivership | Business Operations | Reconciling PNC transactions and entering in rents received in 3650 general ledger | 1.20 | 295.00 | $ 354.00 |
| Lauren LaRocca | 5/7/2025 | Receivership | Status Reports | Review and edit forensic accounting report section on timeline | 2.10 | 490.00 | $ 1,029.00 |
| Kaitlyn Cecala | 5/7/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.10 | 525.00 | $ 577.50 |
| Kimberly Ratto | 5/7/2025 | Receivership | Forensic Accounting | Second level review of investor sampling. | 1.60 | 515.00 | $ 824.00 |
| Kelly Costello | 5/7/2025 | Receivership | Asset Disposition | Write-up of New Lenox Outparcel information for sale and search into property taxes owed to determine potential monetary proceeds to Receivership Estate; Call to county clerk office to confirm taxes | 0.60 | 295.00 | $ 177.00 |
| Kaitlyn Cecala | 5/8/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.10 | 525.00 | $ 577.50 |
| Nathan Gibson | 5/8/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Randall Coxworth | 5/8/2025 | Receivership | Asset Disposition | Bass pro closing checklist review and coordination with counsel and title company. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/8/2025 | Receivership | Business Operations | Business operations for leases / working with counsel. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/8/2025 | Receivership | Asset Disposition | Call with brokers for auction readiness status and due diligence items. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 5/8/2025 | Receivership | Business Operations | Call with external provider to discuss Banking relationships and interest-earning opportunities | 0.50 | 525.00 | $ 262.50 |
| Lauren LaRocca | 5/8/2025 | Receivership | Forensic Accounting | Continue with QC sampling analysis for verifying investor contributions | 1.20 | 490.00 | $ 588.00 |
| Kelly Costello | 5/8/2025 | Receivership | Status Reports | Fifth status report - real estate sections | 1.50 | 295.00 | $ 442.50 |
| Kelly Costello | 5/8/2025 | Receivership | Business Operations | Handling matters relating to KS State Bank invoicing and termination notice for property management | 0.60 | 295.00 | $ 177.00 |
| Cole Berger | 5/8/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants for notice list - continued | 1.70 | 295.00 | $ 501.50 |
| Cole Berger | 5/8/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants for notice list. | 3.90 | 295.00 | $ 1,150.50 |
| Lauren LaRocca | 5/8/2025 | Receivership | Forensic Accounting | QC sampling analysis for verifying investor contributions | 4.00 | 490.00 | $ 1,960.00 |
| Abby Barasch | 5/8/2025 | Receivership | Litigation | Review Court order in criminal matter and circulate to team | 0.60 | 525.00 | $ 315.00 |
| Kaitlyn Cecala | 5/8/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.90 | 525.00 | $ 472.50 |
| Kelly Costello | 5/8/2025 | Receivership | Asset Disposition | Search into inquiry from title insurance company regarding money held from Rialto property closing | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 5/8/2025 | Receivership | Asset Disposition | Search through notes and previous trackers to confirm if there was ever monetary default on 3650 loan | 0.50 | 295.00 | $ 147.50 |
| Linda Ingerman | 5/8/2025 | Receivership | Claims Administration and Objections | Updates to Service of Process Tracker | 0.50 | 325.00 | $ 162.50 |
| Kelly Costello | 5/8/2025 | Receivership | Business Operations | Write-up of 3650 property and tenant CAM reconciliation distribution process; Review of quotes provided by property managers for maintenance items and review of inspection reports; Call with SVN property manager to discuss KS State Bank property management termination | 1.80 | 295.00 | $ 531.00 |
| Kaitlyn Cecala | 5/9/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.60 | 525.00 | $ 1,365.00 |
| Nathan Gibson | 5/9/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Randall Coxworth | 5/9/2025 | Receivership | Asset Disposition | Broker status call on various asset dispositions. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/9/2025 | Receivership | Business Operations | Confirmation of Simply Sweet revenue and payroll figures for insurance; Coordination of confirmation of wires received and allocation of refunds received | 0.80 | 295.00 | $ 236.00 |
| Kelly Costello | 5/9/2025 | Receivership | Business Operations | Handling invoice inquiries from property managers and controller; Correspondence with property managers on outstanding items and property maintenance | 0.60 | 295.00 | $ 177.00 |
| Cole Berger | 5/9/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 4.20 | 295.00 | $ 1,239.00 |
| Randall Coxworth | 5/9/2025 | Receivership | Business Operations | Lease reviews and tenant matters. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/9/2025 | Receivership | Asset Disposition | Potential buyer discussions regarding asset sales of Simply Sweet and Brewhouse. | 1.00 | 725.00 | $ 725.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kaitlyn Cecala | 5/9/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.60 | 525.00 | $ 315.00 |
| Kaitlyn Cecala | 5/9/2025 | Receivership | Accounting/Auditing | Reconcile bank activity to GLs | 1.40 | 525.00 | $ 735.00 |
| Randall Coxworth | 5/9/2025 | Receivership | Asset Disposition | REIT 3650 asset disposition review and lender discussions. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/9/2025 | Receivership | Asset Analysis | Research into bank statements involving tracing funds to and from Wawasee and CSL | 3.10 | 725.00 | $ 2,247.50 |
| Haley McLaughlin | 5/9/2025 | Receivership | Business Operations | Respond to Zendeski inquiries. | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 5/9/2025 | Receivership | Business Operations | Review of leasing items shared by counsel and general outstanding items and next steps; Review of amendments to ensure terms match agreed upon terms with leasing broker and tenant(s) | 2.00 | 295.00 | $ 590.00 |
| Kaitlyn Cecala | 5/9/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.70 | 525.00 | $ 367.50 |
| Xavier Oustalniol | 5/9/2025 | Receivership | Claims Administration and Objections | Reviewer claims administrator contract and edit. | 0.30 | 725.00 | $ 217.50 |
| Owen Houghtelling | 5/9/2025 | Receivership | Forensic Accounting | Transferred fund addresses to tracker. | 2.80 | 295.00 | $ 826.00 |
| Haley McLaughlin | 5/12/2025 | Receivership | Business Operations | A/P invoice entry. | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 5/12/2025 | Receivership | Business Operations | Adding new vendors to Avid; Reviewing, verifying, and approving invoices in Avid for weekly disbursement request; Running report in Avid to update Open Payables sheet | 0.70 | 295.00 | $ 206.50 |
| Owen Houghtelling | 5/12/2025 | Receivership | Forensic Accounting | Address cleaning and QC of notice list data. | 1.30 | 295.00 | $ 383.50 |
| Nathan Gibson | 5/12/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 1.00 | 425.00 | $ 425.00 |
| Randall Coxworth | 5/12/2025 | Receivership | Asset Disposition | Broker status call for asset dispositions. | 0.50 | 725.00 | $ 362.50 |
| Kaitlyn Cecala | 5/12/2025 | Receivership | Business Operations | Call with Brewhouse manager about staffing and operations | 0.30 | 525.00 | $ 157.50 |
| Abby Barasch | 5/12/2025 | Receivership | Litigation | Email from SEC Trial Attorney. Review filings in Receivership litigation. | 0.60 | 525.00 | $ 315.00 |
| Kelly Costello | 5/12/2025 | Receivership | Status Reports | Fifth status report - real estate sections | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 5/12/2025 | Receivership | Business Operations | Finalizing CAM reconciliation to send to property manager to distribution to tenant | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 5/12/2025 | Receivership | Business Operations | Handling completion of roof replacement contract and invoices for Fayetteville, GA property and reimbursement request / update with 3650 lender; Call with person who left voicemail regarding real estate matter | 0.80 | 295.00 | $ 236.00 |
| Cole Berger | 5/12/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 0.50 | 295.00 | $ 147.50 |
| Kyla Curley | 5/12/2025 | Receivership | Forensic Accounting | Preparation of MML and Moynahan cash flow summaries. | 1.00 | 675.00 | $ 675.00 |
| Kaitlyn Cecala | 5/12/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet | 0.40 | 525.00 | $ 210.00 |
| Randall Coxworth | 5/12/2025 | Receivership | Asset Disposition | REIT 3650 defeasance discussion and analysis. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/12/2025 | Receivership | Asset Analysis | Research within emails and bank account statement for reply to Opposition to Add Entities | 3.50 | 725.00 | $ 2,537.50 |
| Kyla Curley | 5/12/2025 | Receivership | Status Reports | Review and drafting of status report. | 1.50 | 675.00 | $ 1,012.50 |
| Kyla Curley | 5/12/2025 | Receivership | Forensic Accounting | Review of bank analysis and search in Reveal counterparties | 1.90 | 675.00 | $ 1,282.50 |
| Kaitlyn Cecala | 5/12/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.90 | 525.00 | $ 472.50 |
| Kelly Costello | 5/12/2025 | Receivership | Business Operations | Reviewing ATReceiverAccounting mailbox to download monthly utility bills; Reviewing all bills and sending to Avid system; Reviewing, verifying, and approving invoices in Avid for weekly disbursement request | 1.70 | 295.00 | $ 501.50 |
| Kelly Costello | 5/12/2025 | Receivership | Asset Disposition | Updating property tracking sheets and equity presentation for weekly distribution to real estate and counsel group | 0.50 | 295.00 | $ 147.50 |
| Abby Barasch | 5/13/2025 | Receivership | Asset Analysis | Address communications related to located funds. | 0.40 | 525.00 | $ 210.00 |
| Nathan Gibson | 5/13/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 1.00 | 425.00 | $ 425.00 |
| Kimberly Ratto | 5/13/2025 | Receivership | Forensic Accounting | Call to discuss investor contribution analysis and quality control review - LaRocca, Ratto | 0.40 | 515.00 | $ 206.00 |
| Lauren LaRocca | 5/13/2025 | Receivership | Forensic Accounting | Call to discuss investor contribution analysis and quality control review - LaRocca, Ratto | 0.40 | 490.00 | $ 196.00 |
| Kimberly Ratto | 5/13/2025 | Receivership | Forensic Accounting | Call to discuss results of investor contribution analysis - Oustalniol, Ratto | 0.50 | 515.00 | $ 257.50 |
| Xavier Oustalniol | 5/13/2025 | Receivership | Forensic Accounting | Call to discuss results of investor contribution analysis - Oustalniol, Ratto | 0.50 | 725.00 | $ 362.50 |
| Abby Barasch | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| David Holley | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.40 | 725.00 | $ 1,015.00 |
| Jessica Vogelman | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.00 | 510.00 | $ 510.00 |
| Kelly Costello | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.40 | 295.00 | $ 413.00 |
| Kimberly Ratto | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.40 | 515.00 | $ 721.00 |
| Kyla Curley | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.40 | 675.00 | $ 945.00 |
| Randall Coxworth | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.10 | 725.00 | $ 797.50 |
| Xavier Oustalniol | 5/13/2025 | Receivership | Status Reports | Call to discuss revisions, edits, and updates to Fifth Status Report - Holley, Curley, Coxworth (dropped 1.1), Oustalniol, Ratto, Barasch (dropped 1.0), Vogelman (dropped 1.0), Costello, Counsel | 1.40 | 725.00 | $ 1,015.00 |
| Randall Coxworth | 5/13/2025 | Receivership | Asset Disposition | Call with brokers for status update on all properties for auction. | 1.40 | 725.00 | $ 1,015.00 |
| Jessica Vogelman | 5/13/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 defeasance process and next steps - Coxworth, Vogelman, Costello, Counsel | 1.00 | 510.00 | $ 510.00 |
| Kelly Costello | 5/13/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 defeasance process and next steps - Coxworth, Vogelman, Costello, Counsel | 1.00 | 295.00 | $ 295.00 |
| Randall Coxworth | 5/13/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 defeasance process and next steps - Coxworth, Vogelman, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Abby Barasch | 5/13/2025 | Receivership | Asset Analysis | Call with SEC - Barasch, Applbaum and Counsel | 0.40 | 525.00 | $ 210.00 |
| Allen Applbaum | 5/13/2025 | Receivership | Asset Analysis | Call with SEC - Barasch, Applbaum and Counsel | 0.40 | 750.00 | $ 300.00 |
| Abby Barasch | 5/13/2025 | Receivership | Asset Analysis | Conduct research on potential Receivership property. | 1.20 | 525.00 | $ 630.00 |
| Owen Houghtelling | 5/13/2025 | Receivership | Forensic Accounting | Data cleaning, mapping tracker names. | 0.50 | 295.00 | $ 147.50 |
| Kyla Curley | 5/13/2025 | Receivership | Status Reports | Drafting of status report. | 2.80 | 675.00 | $ 1,890.00 |
| Kelly Costello | 5/13/2025 | Receivership | Business Operations | Finalizing CAM reconciliation to send to property manager to distribution to tenant | 0.80 | 295.00 | $ 236.00 |
| Cole Berger | 5/13/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 2.00 | 295.00 | $ 590.00 |
| Kelly Costello | 5/13/2025 | Receivership | Status Reports | Incorporating updates to real estate section of Fifth Status Report following revisions and updates call | 2.90 | 295.00 | $ 855.50 |
| Lauren LaRocca | 5/13/2025 | Receivership | Forensic Accounting | QC sampling analysis for verifying investor contributions | 2.00 | 490.00 | $ 980.00 |
| Kimberly Ratto | 5/13/2025 | Receivership | Forensic Accounting | Quality control investor sampling. | 1.70 | 515.00 | $ 875.50 |
| David Holley | 5/13/2025 | Receivership | Asset Analysis | Research within emails and bank account statement for reply to Opposition to Add Entities. Drafting second declaration. | 4.10 | 725.00 | $ 2,972.50 |
| Haley McLaughlin | 5/13/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.90 | 295.00 | $ 265.50 |
| Kimberly Ratto | 5/13/2025 | Receivership | Status Reports | Review and draft fifth status report | 2.20 | 515.00 | $ 1,133.00 |
| Xavier Oustalniol | 5/13/2025 | Receivership | Claims Administration and Objections | Review contract draft with potential claims administrator, edit and share with claims administrator. | 0.40 | 725.00 | $ 290.00 |
| Abby Barasch | 5/13/2025 | Receivership | Status Reports | Review Fifth Status Report | 0.40 | 525.00 | $ 210.00 |
| Kimberly Ratto | 5/13/2025 | Receivership | Asset Analysis | Review Zendesk inquires | 1.10 | 515.00 | $ 566.50 |
| Kelly Costello | 5/13/2025 | Receivership | Asset Disposition | Updating 3650 sample defeasance breakdown spreadsheet | 0.60 | 295.00 | $ 177.00 |
| Kaitlyn Cecala | 5/14/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.10 | 525.00 | $ 577.50 |
| Kelly Costello | 5/14/2025 | Receivership | Asset Disposition | Answering brokers question regarding updated rent rolls on Longview, TX property | 0.60 | 295.00 | $ 177.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Randall Coxworth | 5/14/2025 | Receivership | Business Operations | Asset operations correspondence and follow up for tenant, lease and other property matters. | 1.00 | 725.00 | $ 725.00 |
| Nathan Gibson | 5/14/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 1.00 | 425.00 | $ 425.00 |
| Kelly Costello | 5/14/2025 | Receivership | Asset Disposition | Call with 3650 lender to discuss reserves status and schedule on loan agreement; Follow up on documentation needed to process payments for roof replacement | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 5/14/2025 | Receivership | Business Operations | Call with Florida Power & Light to understand 900 W. Marion credit on online account and next steps for receiving final bill | 0.30 | 295.00 | $ 88.50 |
| Kimberly Ratto | 5/14/2025 | Receivership | Forensic Accounting | Communications around and prepare MML and Moynahan data request | 1.20 | 515.00 | $ 618.00 |
| Abby Barasch | 5/14/2025 | Receivership | Asset Analysis | Conduct research into ad hoc requests. | 2.20 | 525.00 | $ 1,155.00 |
| Kelly Costello | 5/14/2025 | Receivership | Status Reports | Fifth status report - real estate sections | 0.80 | 295.00 | $ 236.00 |
| Kelly Costello | 5/14/2025 | Receivership | Business Operations | Handling matters related to claim received on non-Receivership property and roof replacement at Fayetteville, GA property | 1.30 | 295.00 | $ 383.50 |
| Cole Berger | 5/14/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 2.50 | 295.00 | $ 737.50 |
| David Holley | 5/14/2025 | Receivership | Asset Analysis | Meeting with Counsel regarding the Brewhouse entities and declaration to add. | 0.50 | 725.00 | $ 362.50 |
| Kimberly Ratto | 5/14/2025 | Receivership | Status Reports | Prepare exhibit files for fifth status report | 2.50 | 515.00 | $ 1,287.50 |
| Kaitlyn Cecala | 5/14/2025 | Receivership | Status Reports | Prepare status report tables and exhibits and update report language | 2.20 | 525.00 | $ 1,155.00 |
| Kaitlyn Cecala | 5/14/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 1.30 | 525.00 | $ 682.50 |
| Kaitlyn Cecala | 5/14/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.20 | 525.00 | $ 105.00 |
| Kristofer Buchan | 5/14/2025 | Receivership | Forensic Accounting | Research and analysis of sampling approach for amounts owed to investors | 1.50 | 725.00 | $ 1,087.50 |
| David Holley | 5/14/2025 | Receivership | Asset Analysis | Research within emails and bank account statement for reply to Opposition to Add Entities. Drafting second declaration for reply to Opposition to Add Entities. | 4.20 | 725.00 | $ 3,045.00 |
| Kimberly Ratto | 5/14/2025 | Receivership | Status Reports | Review and edit fifth status report | 1.60 | 515.00 | $ 824.00 |
| Allen Applbaum | 5/14/2025 | Receivership | Asset Analysis | Review and edit of Bowman SC Property (Tax Sale Prior to Receivership) - KS State Bank Portfolio papers. | 1.50 | 750.00 | $ 1,125.00 |
| Kimberly Ratto | 5/14/2025 | Receivership | Asset Analysis | Review and execute documents for the real estate team | 1.00 | 515.00 | $ 515.00 |
| Kimberly Ratto | 5/14/2025 | Receivership | Forensic Accounting | Review and prepare language re: investor sampling methodology and results | 0.80 | 515.00 | $ 412.00 |
| Jessica Vogelman | 5/14/2025 | Receivership | Status Reports | Review and update/edit Fifth Status Report | 2.50 | 510.00 | $ 1,275.00 |
| Kimberly Ratto | 5/14/2025 | Receivership | Asset Analysis | Review Zendesk inquires | 0.80 | 515.00 | $ 412.00 |
| Kaitlyn Cecala | 5/14/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.00 | 525.00 | $ 525.00 |
| Haley McLaughlin | 5/15/2025 | Receivership | Business Operations | A/P invoice entry. | 0.80 | 295.00 | $ 236.00 |
| Kaitlyn Cecala | 5/15/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.60 | 525.00 | $ 315.00 |
| Nathan Gibson | 5/15/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 1.00 | 425.00 | $ 425.00 |
| Randall Coxworth | 5/15/2025 | Receivership | Asset Disposition | Call with Mezzanine lender regarding loan payoff and closing process for REIT 3650 | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/15/2025 | Receivership | Business Operations | Call with property manager on final needs for wrap up of services at KS State Bank portfolio. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/15/2025 | Receivership | Asset Disposition | Calls with brokers for title searches and asset sale timing. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/15/2025 | Receivership | Business Operations | Finalizing CAM reconciliation to send to property manager to distribution to tenant(s); Coordinating draw request form for Lanier Fayetteville property roof replacement | 1.20 | 295.00 | $ 354.00 |
| Randall Coxworth | 5/15/2025 | Receivership | Business Operations | Fisherman's Village potential buyer discussions regarding leases. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 5/15/2025 | Receivership | Business Operations | FL Sales Use Tax for Simply Sweet and Brewhouse. | 2.00 | 525.00 | $ 1,050.00 |
| Kelly Costello | 5/15/2025 | Receivership | Business Operations | Handling tenant lease renewal and property maintenance items at Seven Hills Plaza, Cumberland Circle, and Mayodan properties; Answering invoice inquiries | 1.00 | 295.00 | $ 295.00 |
| Cole Berger | 5/15/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 1.50 | 295.00 | $ 442.50 |
| Kimberly Ratto | 5/15/2025 | Receivership | Status Reports | Prepare exhibit files for fifth status report | 1.10 | 515.00 | $ 566.50 |
| Kaitlyn Cecala | 5/15/2025 | Receivership | Business Operations | Process VBH entertainment checks and FedEx to Punta Gorda | 1.60 | 525.00 | $ 840.00 |
| David Holley | 5/15/2025 | Receivership | Asset Analysis | Research within emails and bank account statement for reply to Opposition to Add Entities. Drafting second declaration for reply to Opposition to Add Entities. | 3.50 | 725.00 | $ 2,537.50 |
| Kelly Costello | 5/15/2025 | Receivership | Business Operations | Response to tenant with backup information regarding non-payment; Communication with property manager regarding CAM reconciliations and tenant responses | 0.50 | 295.00 | $ 147.50 |
| Jessica Vogelman | 5/15/2025 | Receivership | Status Reports | Review and edit 5th Status Report | 1.00 | 510.00 | $ 510.00 |
| Abby Barasch | 5/15/2025 | Receivership | Litigation | Review and verify claims in Larmore Objection | 0.80 | 525.00 | $ 420.00 |
| Abby Barasch | 5/15/2025 | Receivership | Litigation | Review court filings. | 0.30 | 525.00 | $ 157.50 |
| Kimberly Ratto | 5/15/2025 | Receivership | Status Reports | Review to fifth status report; coordinate team review | 2.30 | 515.00 | $ 1,184.50 |
| Abby Barasch | 5/15/2025 | Receivership | Case Administration | Review letter from City of Smyrna. Circulate to team. | 0.30 | 525.00 | $ 157.50 |
| Abby Barasch | 5/15/2025 | Receivership | Claims Administration and Objections | Review Notice List addresses. | 0.40 | 525.00 | $ 210.00 |
| Kimberly Ratto | 5/15/2025 | Receivership | Claims Administration and Objections | Review notice list updates. | 1.60 | 515.00 | $ 824.00 |
| Allen Applbaum | 5/15/2025 | Receivership | Status Reports | Review of draft and edit of Receiver's Fifth Status Report. | 3.50 | 750.00 | $ 2,625.00 |
| Kaitlyn Cecala | 5/15/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.70 | 525.00 | $ 367.50 |
| Kelly Costello | 5/15/2025 | Receivership | Status Reports | Revising fifth status report - real estate sections | 1.20 | 295.00 | $ 354.00 |
| Kelly Costello | 5/15/2025 | Receivership | Asset Disposition | Work on real estate open items including Simply Sweet auction platform and 3650 draw request | 0.80 | 295.00 | $ 236.00 |
| Kaitlyn Cecala | 5/16/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.70 | 525.00 | $ 1,417.50 |
| Nathan Gibson | 5/16/2025 | Receivership | Forensic Accounting | Bank statement review and third party identification. | 1.00 | 425.00 | $ 425.00 |
| Kelly Costello | 5/16/2025 | Receivership | Asset Disposition | Call to discuss updates and next steps on 3650 sale, loan satisfaction, and defeasance sample breakdown - Coxworth, Costello | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 5/16/2025 | Receivership | Asset Disposition | Call to discuss updates and next steps on 3650 sale, loan satisfaction, and defeasance sample breakdown - Coxworth, Costello | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 5/16/2025 | Receivership | Asset Disposition | Call with brokers. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/16/2025 | Receivership | Business Operations | Call with counsel (D. Chertok) to discuss open ArciTerra leasing items; Review of new tenant lease draft at Seven Hills property and correspondence with leasing broker on open items and next steps; Review of Movie Tavern LOI redlines and comparison against | 1.20 | 295.00 | $ 354.00 |
| Randall Coxworth | 5/16/2025 | Receivership | Asset Analysis | Call with counsel to discuss open real estate items. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/16/2025 | Receivership | Asset Analysis | Research within emails and bank account statement for reply to Opposition to Add Entities. Drafting second declaration for reply to Opposition to Add Entities. | 5.20 | 725.00 | $ 3,770.00 |
| Kimberly Ratto | 5/16/2025 | Receivership | Status Reports | Review and edit fifth status report; communications with the team re current draft | 2.00 | 515.00 | $ 1,030.00 |
| Kimberly Ratto | 5/16/2025 | Receivership | Claims Administration and Objections | Review notice list updates. | 1.00 | 515.00 | $ 515.00 |
| Allen Applbaum | 5/16/2025 | Receivership | Asset Analysis | Review of Jonathan Larmore response to the Motion to Designate Additional Receivership Entities. | 1.00 | 750.00 | $ 750.00 |
| Kimberly Ratto | 5/16/2025 | Receivership | Forensic Accounting | Review previous status reports for examples of commingling with Spike and prepare summary | 2.20 | 515.00 | $ 1,133.00 |
| Kimberly Ratto | 5/16/2025 | Receivership | Asset Analysis | Review Zendesk inquires | 0.90 | 515.00 | $ 463.50 |
| Jessica Vogelman | 5/16/2025 | Receivership | Status Reports | Review/edit 5th Status Report | 1.50 | 510.00 | $ 765.00 |
| Kaitlyn Cecala | 5/16/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 5/16/2025 | Receivership | Status Reports | Revising fifth status report - real estate sections and exhibits | 0.60 | 295.00 | $ 177.00 |
| Randall Coxworth | 5/16/2025 | Receivership | Status Reports | Status report final review and edits for real estate. | 1.50 | 725.00 | $ 1,087.50 |
| Kelly Costello | 5/16/2025 | Receivership | Asset Disposition | Updating 3650 sample defeasance breakdown spreadsheet to include reserves and updated defeasance cost | 1.50 | 295.00 | $ 442.50 |
| Kelly Costello | 5/16/2025 | Receivership | Asset Disposition | Updating equity tracking to include proceeds from Frontline receivership property sales | 0.70 | 295.00 | $ 206.50 |
| David Holley | 5/17/2025 | Receivership | Asset Analysis | Drafting second declaration for reply to Opposition to Add Entities - continued. | 2.80 | 725.00 | $ 2,030.00 |

*ArciTerra Receivership*
Summary of Receivership Fees (April 1, 2025 - June 30, 2025)

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|------|------|-------|------|-------------|-------|------|------|
| David Holley | 5/17/2025 | Receivership | Asset Analysis | Research within emails and bank account statement for reply to Opposition to Add Entities. Drafting second declaration for reply to Opposition to Add Entities. | 3.20 | 725.00 | $  2,320.00 |
| Kelly Costello | 5/18/2025 | Receivership | Asset Disposition | Responding to broker due diligence questions on Longview, TX property; Updating internal agenda with property and asset updates | 1.10 | 295.00 | $  324.50 |
| Kelly Costello | 5/18/2025 | Receivership | Asset Disposition | Revising 3650 sample sale and defeasance breakdown spreadsheet based off of updated reduced interest assumptions | 1.30 | 295.00 | $  383.50 |
| Kaitlyn Cecala | 5/19/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.80 | 525.00 | $  945.00 |
| Maxine Asante | 5/19/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.50 | 325.00 | $  487.50 |
| Randall Coxworth | 5/19/2025 | Receivership | Asset Analysis | Call with counsel for status update. | 0.70 | 725.00 | $  507.50 |
| David Holley | 5/19/2025 | Receivership | Asset Analysis | Call with outside counsel regarding Brewhouse addition to the Receivership and Reply to Defendants Opposition. | 1.00 | 725.00 | $  725.00 |
| Allen Applbaum | 5/19/2025 | Receivership | Status Reports | Continued review of draft and edit of Receiver's Fifth Status Report. | 3.30 | 750.00 | $  2,475.00 |
| David Holley | 5/19/2025 | Receivership | Asset Analysis | Drafting of Affidavit for Brewhouse, prepare exhibit list, additional email research re: Consolidated Restaurant and VBH PG, LLC. | 5.10 | 725.00 | $  3,697.50 |
| Isabella Pozza | 5/19/2025 | Receivership | Business Operations | Invoice entry in AvidXchange | 1.70 | 325.00 | $  552.50 |
| Kimberly Ratto | 5/19/2025 | Receivership | Status Reports | Prepare final draft of status report and exhibits for team review | 1.40 | 515.00 | $  721.00 |
| Kelly Costello | 5/19/2025 | Receivership | Business Operations | Responding to inquiries regarding CAM reconciliations on 3650 properties and correspondence with leasing brokers | 0.90 | 295.00 | $  265.50 |
| Xavier Oustalniol | 5/19/2025 | Receivership | Claims Administration and Objections | Review edits to contract with claims administrator | 0.30 | 725.00 | $  217.50 |
| Jessica Vogelman | 5/19/2025 | Receivership | Status Reports | Review fifth status report | 3.70 | 510.00 | $  1,887.00 |
| Kimberly Ratto | 5/19/2025 | Receivership | Status Reports | Review fifth status report | 2.70 | 515.00 | $  1,390.50 |
| Kaitlyn Cecala | 5/19/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.20 | 525.00 | $  630.00 |
| Kelly Costello | 5/19/2025 | Receivership | Business Operations | Reviewing, approving and verifying invoices in Avid; Verifying and downloading utility bills received in ATReceiverAccounting mailbox; Preparing weekly disbursement request | 1.20 | 295.00 | $  354.00 |
| Kaitlyn Cecala | 5/19/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting, including chase transaction reconciliation for Brewhouse and Simply Sweet activity | 1.20 | 525.00 | $  630.00 |
| Kelly Costello | 5/19/2025 | Receivership | Business Operations | Updating 3650 tenant tracking and rent roll with tenant lease renewal updates; Communication with Georgia leasing broker on executed agreements and next steps | 0.80 | 295.00 | $  236.00 |
| Kelly Costello | 5/19/2025 | Receivership | Asset Disposition | Updating property tracking sheets and equity presentation for weekly distribution to real estate and counsel group | 0.60 | 295.00 | $  177.00 |
| Louis Cona | 5/19/2025 | Receivership | Data Analysis | Virtual data room configuration and review for real estate sales | 1.80 | 525.00 | $  945.00 |
| Abby Barasch | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 0.80 | 525.00 | $  420.00 |
| David Holley | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 725.00 | $  942.50 |
| Jessica Vogelman | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 510.00 | $  663.00 |
| Kaitlyn Cecala | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 525.00 | $  682.50 |
| Kelly Costello | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 295.00 | $  383.50 |
| Kimberly Ratto | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 515.00 | $  669.50 |
| Randall Coxworth | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 725.00 | $  942.50 |
| Xavier Oustalniol | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel | 1.30 | 725.00 | $  942.50 |
| Allen Applbaum | 5/19/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello, Counsel. | 0.30 | 750.00 | $  225.00 |
| Kaitlyn Cecala | 5/20/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.50 | 525.00 | $  787.50 |
| Maxine Asante | 5/20/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.20 | 325.00 | $  390.00 |
| David Holley | 5/20/2025 | Receivership | Asset Analysis | Bank statement analysis of entities to be brought in to the Receivership. | 1.10 | 725.00 | $  797.50 |
| Randall Coxworth | 5/20/2025 | Receivership | Asset Disposition | Call with counsel and Fisherman's Village receiver to discuss buyer and Brewhouse | 1.00 | 725.00 | $  725.00 |
| Abby Barasch | 5/20/2025 | Receivership | Litigation | Call with Counsel re Hamilton County Receiver and items to be sent to our Receivership. | 0.40 | 525.00 | $  210.00 |
| Jessica Vogelman | 5/20/2025 | Receivership | Business Operations | Call with Cushman & Wakefield property managers to go over property maintenance items and tenant updates at 3650 properties - Vogelman, Costello | 0.30 | 510.00 | $  153.00 |
| Kelly Costello | 5/20/2025 | Receivership | Business Operations | Call with Cushman & Wakefield property managers to go over property maintenance items and tenant updates at 3650 properties - Vogelman, Costello | 0.30 | 295.00 | $  88.50 |
| Kimberly Ratto | 5/20/2025 | Receivership | Asset Analysis | Communications re: physical mail and next steps | 0.80 | 515.00 | $  412.00 |
| Abby Barasch | 5/20/2025 | Receivership | Asset Analysis | Conduct research related to Wawasee Family Investments. | 2.50 | 525.00 | $  1,312.50 |
| Abby Barasch | 5/20/2025 | Receivership | Case Administration | Coordinate and organize meeting with SEC | 0.60 | 525.00 | $  315.00 |
| David Holley | 5/20/2025 | Receivership | Asset Analysis | Declaration for reply to opposition memorandum. | 3.20 | 725.00 | $  2,320.00 |
| Kelly Costello | 5/20/2025 | Receivership | Business Operations | Determine next steps on mail received relating to ArciTerra property utilities and notices | 0.40 | 295.00 | $  118.00 |
| Kaitlyn Cecala | 5/20/2025 | Receivership | Status Reports | Edits to Status Report tables and exhibits | 0.40 | 525.00 | $  210.00 |
| Allen Applbaum | 5/20/2025 | Receivership | Status Reports | Finalizing Receiver's Fifth Status Report. | 1.80 | 750.00 | $  1,350.00 |
| Kelly Costello | 5/20/2025 | Receivership | Business Operations | Follow up on responses to CAM inquiries and review of tenant renewal provided by counsel before sharing with leasing broker for final review | 0.90 | 295.00 | $  265.50 |
| Kelly Costello | 5/20/2025 | Receivership | Business Operations | Handling tenant lease renewal and placing terrorism insurance coverage on the 3650 portfolio and filling out form for Brewhouse insurance renewal; Correspondence with SVN property manager on closing out KS State Bank items | 1.50 | 295.00 | $  442.50 |
| Randall Coxworth | 5/20/2025 | Receivership | Business Operations | Lease renewal and tenant matter reviews. | 1.00 | 725.00 | $  725.00 |
| Kelly Costello | 5/20/2025 | Receivership | Business Operations | Preparation for Cushman monthly property management call; Putting together monthly 3650 rent received report for Cushman invoice; Answering property managers maintenance items and leasing inquiries | 0.70 | 295.00 | $  206.50 |
| Kaitlyn Cecala | 5/20/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.40 | 525.00 | $  210.00 |
| Kaitlyn Cecala | 5/20/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.80 | 525.00 | $  420.00 |
| Kaitlyn Cecala | 5/20/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet and Monthly Rent for the same | 0.60 | 525.00 | $  315.00 |
| Xavier Oustalniol | 5/20/2025 | Receivership | Status Reports | Read final draft (forensic section) of fifth status report. | 0.30 | 725.00 | $  217.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Xavier Oustalniol | 5/20/2025 | Receivership | Forensic Accounting | Read list of documents from other receiver to request specific items. | 0.30 | 725.00 | $ 217.50 |
| Xavier Oustalniol | 5/20/2025 | Receivership | Forensic Accounting | Read motion to quash subpoena of Wawasee and Moynahan by the SEC. | 0.50 | 725.00 | $ 362.50 |
| Abby Barasch | 5/20/2025 | Receivership | Status Reports | Review and edit sections of Fifth Status Report | 1.20 | 525.00 | $ 630.00 |
| Kimberly Ratto | 5/20/2025 | Receivership | Status Reports | Review and finalize fifth status report | 1.90 | 515.00 | $ 978.50 |
| Kimberly Ratto | 5/20/2025 | Receivership | Asset Analysis | Review filings re: extension of reply | 0.50 | 515.00 | $ 257.50 |
| Kimberly Ratto | 5/20/2025 | Receivership | Asset Analysis | Review updated reply re: receivership entities | 1.00 | 515.00 | $ 515.00 |
| Kimberly Ratto | 5/20/2025 | Receivership | Claims Administration and Objections | Review Zendesk listing and prepare it for notice list | 1.30 | 515.00 | $ 669.50 |
| Kaitlyn Cecala | 5/20/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.50 | 525.00 | $ 787.50 |
| Kimberly Ratto | 5/20/2025 | Receivership | Asset Analysis | Update filings list for website | 1.00 | 515.00 | $ 515.00 |
| Maxine Asante | 5/21/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.00 | 325.00 | $ 325.00 |
| Kimberly Ratto | 5/21/2025 | Receivership | Forensic Accounting | Bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 2.70 | 515.00 | $ 1,390.50 |
| Randall Coxworth | 5/21/2025 | Receivership | Asset Disposition | Call with brokers for additional status update and requirements for broker agreements. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/21/2025 | Receivership | Forensic Accounting | Continue bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 1.90 | 515.00 | $ 978.50 |
| Kelly Costello | 5/21/2025 | Receivership | Business Operations | Correspondence on property maintenance items and quotes from property managers; Coordination of lease renewals on 3650 properties and review of new lease from counsel to share with Seven Hills leasing broker; Updating tenant rent roll with new lease information | 2.30 | 295.00 | $ 678.50 |
| David Holley | 5/21/2025 | Receivership | Asset Analysis | Declaration to reply to opposition to add entities. | 2.50 | 725.00 | $ 1,812.50 |
| Kyla Curley | 5/21/2025 | Receivership | Forensic Accounting | Preparation of lists and correspondence with banks re: missing statements | 0.90 | 675.00 | $ 607.50 |
| Kyla Curley | 5/21/2025 | Receivership | Forensic Accounting | Preparation of Spike/ASRA cash flow summaries. | 1.70 | 675.00 | $ 1,147.50 |
| Randall Coxworth | 5/21/2025 | Receivership | Asset Disposition | Private auction agreement review and edits for Simply Sweet and Brewhouse. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/21/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 2.30 | 515.00 | $ 1,184.50 |
| Abby Barasch | 5/21/2025 | Receivership | Asset Analysis | Review Wawasee Family Investment documents to identify further evidence of ownership | 1.20 | 525.00 | $ 630.00 |
| Kaitlyn Cecala | 5/21/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.70 | 525.00 | $ 367.50 |
| Kimberly Ratto | 5/21/2025 | Receivership | Asset Analysis | Update website listing | 0.70 | 515.00 | $ 360.50 |
| Kelly Costello | 5/21/2025 | Receivership | Business Operations | Write-up of leasing updates and requests and property maintenance items for internal review and approval | 0.70 | 295.00 | $ 206.50 |
| Kaitlyn Cecala | 5/22/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 3.00 | 525.00 | $ 1,575.00 |
| Maxine Asante | 5/22/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.30 | 325.00 | $ 422.50 |
| Kimberly Ratto | 5/22/2025 | Receivership | Forensic Accounting | Bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 2.90 | 515.00 | $ 1,493.50 |
| David Holley | 5/22/2025 | Receivership | Forensic Accounting | Call to discuss bank statement review for reply declaration - Curley, Holley, Ratto | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/22/2025 | Receivership | Forensic Accounting | Call to discuss bank statement review for reply declaration - Curley, Holley, Ratto | 1.00 | 515.00 | $ 515.00 |
| Kyla Curley | 5/22/2025 | Receivership | Forensic Accounting | Call to discuss bank statement review for reply declaration - Curley, Holley, Ratto | 1.00 | 675.00 | $ 675.00 |
| Kimberly Ratto | 5/22/2025 | Receivership | Forensic Accounting | Call to discuss next steps in amounts owed to investors - Oustalniol, LaRocca, Ratto | 0.90 | 515.00 | $ 463.50 |
| Lauren LaRocca | 5/22/2025 | Receivership | Forensic Accounting | Call to discuss next steps in amounts owed to investors - Oustalniol, LaRocca, Ratto | 0.90 | 490.00 | $ 441.00 |
| Xavier Oustalniol | 5/22/2025 | Receivership | Forensic Accounting | Call to discuss next steps in amounts owed to investors - Oustalniol, LaRocca, Ratto. | 0.90 | 725.00 | $ 652.50 |
| Randall Coxworth | 5/22/2025 | Receivership | Asset Disposition | Call with brokers to discuss auction, broker commissions and listing agreements. | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 5/22/2025 | Receivership | Asset Disposition | Call with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth (dropped 0.4), Vogelman, Costello | 0.70 | 510.00 | $ 357.00 |
| Kelly Costello | 5/22/2025 | Receivership | Asset Disposition | Call with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth (dropped 0.4), Vogelman, Costello | 0.70 | 295.00 | $ 206.50 |
| Randall Coxworth | 5/22/2025 | Receivership | Asset Disposition | Call with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth (dropped 0.4), Vogelman, Costello | 0.40 | 725.00 | $ 290.00 |
| Randall Coxworth | 5/22/2025 | Receivership | Asset Disposition | Call with counsel to discuss agreements, claims process, and motion to sell RIT 3650 portfolio. | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 5/22/2025 | Receivership | Business Operations | Call with Cushman leasing broker to discuss Seven Hills leasing updates and Movie Tavern tenant LOI - Coxworth, Costello | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 5/22/2025 | Receivership | Business Operations | Call with Cushman leasing broker to discuss Seven Hills leasing updates and Movie Tavern tenant LOI - Coxworth, Costello | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 5/22/2025 | Receivership | Asset Disposition | Call with mezzanine lender regarding REIT 3650 sale and proceeds. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/22/2025 | Receivership | Business Operations | Call with StanCorp counsel to discuss claims process. | 0.50 | 725.00 | $ 362.50 |
| David Holley | 5/22/2025 | Receivership | Asset Analysis | Declaration to reply to opposition to add entities. | 3.30 | 725.00 | $ 2,392.50 |
| Kelly Costello | 5/22/2025 | Receivership | Business Operations | Finalizing Seven Hills Plaza CAM reconciliation before sending to property manager for review; Internal call to discuss responses on open CAM backup documentation inquiries | 2.00 | 295.00 | $ 590.00 |
| Kelly Costello | 5/22/2025 | Receivership | Asset Disposition | Including updated broker fee commission structure in 3650 sale breakdown spreadsheet | 0.50 | 295.00 | $ 147.50 |
| Isabella Pozza | 5/22/2025 | Receivership | Business Operations | Invoice entry in AvidXchange | 2.50 | 325.00 | $ 812.50 |
| Kimberly Ratto | 5/22/2025 | Receivership | Asset Analysis | Prepare list of contacts from Zendesk inquiries for notice list. | 2.80 | 515.00 | $ 1,442.00 |
| Kimberly Ratto | 5/22/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 1.20 | 515.00 | $ 618.00 |
| Kyla Curley | 5/22/2025 | Receivership | Forensic Accounting | Review of bank analysis and search in Reveal counterparties | 2.90 | 675.00 | $ 1,957.50 |
| Kaitlyn Cecala | 5/22/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.20 | 525.00 | $ 630.00 |
| Kaitlyn Cecala | 5/23/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.70 | 525.00 | $ 367.50 |
| Maxine Asante | 5/23/2025 | Receivership | Business Operations | Avid Invoice Entry | 0.90 | 325.00 | $ 292.50 |
| Kimberly Ratto | 5/23/2025 | Receivership | Forensic Accounting | Bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 2.40 | 515.00 | $ 1,236.00 |
| Randall Coxworth | 5/23/2025 | Receivership | Asset Disposition | Brewhouse and Simply Sweet sales process update and data room review. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/23/2025 | Receivership | Business Operations | Lease reviews and tenant issues at 3650 Portfolio. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/23/2025 | Receivership | Asset Disposition | Mezzanine loan payoff proposal review. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/23/2025 | Receivership | Claims Administration and Objections | Prepare list of contacts from Zendesk inquiries for notice list. | 1.10 | 515.00 | $ 566.50 |
| Kaitlyn Cecala | 5/23/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 1.70 | 525.00 | $ 892.50 |
| Randall Coxworth | 5/23/2025 | Receivership | Asset Disposition | REIT 3650 defeasance and sales motion update. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/23/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 2.70 | 515.00 | $ 1,390.50 |
| Allen Applbaum | 5/23/2025 | Receivership | Asset Analysis | Review of documents relating to AT Sweden NY II, LLC, AT Altus Cumberland GA II, LLC, AT Eastman GA II, LLC, ATA Lanier Fayetteville GA II, LLC. | 2.30 | 750.00 | $ 1,725.00 |
| Jessica Vogelman | 5/23/2025 | Receivership | Business Operations | Review questions remitted by PMs re: REIT 3650 CAM reconciliations | 1.00 | 510.00 | $ 510.00 |
| Kaitlyn Cecala | 5/23/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 5/23/2025 | Receivership | Business Operations | Reviewing lease and counsel response to tenant at Ville Platte property letter addressing property concerns; Internal discussion on next steps in coordination with tenant; Reviewing and approving invoices in Avid | 1.20 | 295.00 | $ 354.00 |
| Kelly Costello | 5/23/2025 | Receivership | Asset Disposition | Updating internal documentation and spreadsheets to reflect updated mezz payoff on 3650 loan | 0.50 | 295.00 | $ 147.50 |
| David Holley | 5/23/2025 | Receivership | Asset Analysis | Working through ASRA funds transfers to and from the additional entities to the Receivership. | 3.20 | 725.00 | $ 2,320.00 |
| Randall Coxworth | 5/27/2025 | Receivership | Asset Disposition | Auction agreement and coordination for Simply Sweet and Brewhouse disposition. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/27/2025 | Receivership | Forensic Accounting | Bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 3.10 | 515.00 | $ 1,596.50 |
| David Holley | 5/27/2025 | Receivership | Asset Analysis | Bank statement analysis in the context of adding entities to the Receivership. | 3.40 | 725.00 | $ 2,465.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Randall Coxworth | 5/27/2025 | Receivership | Asset Disposition | Call with brokers to discuss REIT 3650 auction sale. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/27/2025 | Receivership | Asset Analysis | Call with Counsel regarding substance of reply declaration to add entities. | 0.50 | 725.00 | $ 362.50 |
| Kimberly Ratto | 5/27/2025 | Receivership | Forensic Accounting | Continue bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 2.50 | 515.00 | $ 1,287.50 |
| Daniel Fuller | 5/27/2025 | Receivership | Data Analysis | Discuss email production for SEC - Cona, Fuller | 1.60 | 525.00 | $ 840.00 |
| Louis Cona | 5/27/2025 | Receivership | Data Analysis | Discuss email production for SEC - Cona, Fuller | 1.60 | 525.00 | $ 840.00 |
| Louis Cona | 5/27/2025 | Receivership | Data Analysis | Email production discussions with team and Orbital | 1.70 | 525.00 | $ 892.50 |
| Cole Berger | 5/27/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 2.00 | 295.00 | $ 590.00 |
| Daniel Murphy | 5/27/2025 | Receivership | Asset Analysis | Location Spike Holdings corporate dba docs | 0.10 | 425.00 | $ 42.50 |
| Louis Cona | 5/27/2025 | Receivership | Data Analysis | Prepare production spec details for SEC production | 2.50 | 525.00 | $ 1,312.50 |
| Kelly Costello | 5/27/2025 | Receivership | Business Operations | Putting together monthly reimbursement request to send to 3650 lender for reimbursement of expenses incurred; Drafting tenant approval letter for signage at Seven Hills property | 1.00 | 295.00 | $ 295.00 |
| Jessica Vogelman | 5/27/2025 | Receivership | Business Operations | Research current REIT 3650 tenant, outstanding expenses (rents), etc. | 1.00 | 510.00 | $ 510.00 |
| Kimberly Ratto | 5/27/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 3.40 | 515.00 | $ 1,751.00 |
| Kimberly Ratto | 5/27/2025 | Receivership | Forensic Accounting | Review cash flow analysis for entities to be added to the receivership - Oustalniol, Ratto. | 0.50 | 515.00 | $ 257.50 |
| Xavier Oustalniol | 5/27/2025 | Receivership | Forensic Accounting | Review cash flow analysis for entities to be added to the receivership - Oustalniol, Ratto. | 0.50 | 725.00 | $ 362.50 |
| Kaitlyn Cecala | 5/27/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.40 | 525.00 | $ 735.00 |
| Kelly Costello | 5/27/2025 | Receivership | Business Operations | Reviewing ATReceiverAccounting mailbox to download monthly utility bills; Reviewing all bills and sending to Avid system; Coordination with leasing brokers at 3650 properties on outstanding lease items and CAM inquiries; Coordinating Brewhouse insurance renewal | 1.50 | 295.00 | $ 442.50 |
| Kelly Costello | 5/27/2025 | Receivership | Business Operations | Running weekly report in Avid to put together disbursement request for Receiver's review and updating open payables tracking | 0.90 | 295.00 | $ 265.50 |
| Abby Barasch | 5/27/2025 | Receivership | Asset Analysis | Update call with SEC - Applbaum, Holley, Curley, Oustalniol, Barasch, Ratto (joined .40); Counsel | 0.60 | 525.00 | $ 315.00 |
| Allen Applbaum | 5/27/2025 | Receivership | Asset Analysis | Update call with SEC - Applbaum, Holley, Curley, Oustalniol, Barasch, Ratto (joined .40); Counsel | 0.60 | 750.00 | $ 450.00 |
| David Holley | 5/27/2025 | Receivership | Asset Analysis | Update call with SEC - Applbaum, Holley, Curley, Oustalniol, Barasch, Ratto (joined .40); Counsel | 0.60 | 725.00 | $ 435.00 |
| Kimberly Ratto | 5/27/2025 | Receivership | Asset Analysis | Update call with SEC - Applbaum, Holley, Curley, Oustalniol, Barasch, Ratto (joined .40); Counsel | 0.40 | 515.00 | $ 206.00 |
| Kyla Curley | 5/27/2025 | Receivership | Asset Analysis | Update call with SEC - Applbaum, Holley, Curley, Oustalniol, Barasch, Ratto (joined .40); Counsel | 0.60 | 675.00 | $ 405.00 |
| Xavier Oustalniol | 5/27/2025 | Receivership | Asset Analysis | Update call with SEC - Applbaum, Holley, Curley, Oustalniol, Barasch, Ratto (joined .40); Counsel | 0.60 | 725.00 | $ 435.00 |
| Kelly Costello | 5/27/2025 | Receivership | Asset Disposition | Updating property and equity tracking for weekly distribution to real estate and counsel group | 0.70 | 295.00 | $ 206.50 |
| Haley McLaughlin | 5/28/2025 | Receivership | Business Operations | A/P invoice entry. | 0.80 | 295.00 | $ 236.00 |
| Maxine Asante | 5/28/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.70 | 325.00 | $ 552.50 |
| Kimberly Ratto | 5/28/2025 | Receivership | Forensic Accounting | Bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 1.30 | 515.00 | $ 669.50 |
| Randall Coxworth | 5/28/2025 | Receivership | Asset Disposition | Business entity sale process document review. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 5/28/2025 | Receivership | Forensic Accounting | Call to discuss updates to reply declaration re: bank statement analysis - Holley, Curley, Oustalniol, Ratto | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/28/2025 | Receivership | Forensic Accounting | Call to discuss updates to reply declaration re: bank statement analysis - Holley, Curley, Oustalniol, Ratto | 1.00 | 515.00 | $ 515.00 |
| Kyla Curley | 5/28/2025 | Receivership | Forensic Accounting | Call to discuss updates to reply declaration re: bank statement analysis - Holley, Curley, Oustalniol, Ratto | 1.00 | 675.00 | $ 675.00 |
| Xavier Oustalniol | 5/28/2025 | Receivership | Forensic Accounting | Call to discuss updates to reply declaration re: bank statement analysis - Holley, Curley, Oustalniol, Ratto | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/28/2025 | Receivership | Business Operations | Handling property maintenance quotes and correspondence with 3650 lender regarding outstanding payments and open insurance items | 0.70 | 295.00 | $ 206.50 |
| Cole Berger | 5/28/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 2.40 | 295.00 | $ 708.00 |
| Jessica Vogelman | 5/28/2025 | Receivership | Asset Disposition | Preparations for sale of Simply Sweet & Brewhouse businesses | 0.90 | 510.00 | $ 459.00 |
| Kimberly Ratto | 5/28/2025 | Receivership | Asset Analysis | Prepare and circulate team meeting agenda | 0.60 | 515.00 | $ 309.00 |
| Kaitlyn Cecala | 5/28/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 5/28/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet | 0.40 | 525.00 | $ 210.00 |
| Kimberly Ratto | 5/28/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 1.90 | 515.00 | $ 978.50 |
| Jessica Vogelman | 5/28/2025 | Receivership | Business Operations | Review and respond to tenant 2024 CAM reconciliation inquiries | 1.60 | 510.00 | $ 816.00 |
| Abby Barasch | 5/28/2025 | Receivership | Litigation | Review Government filing in Lamore criminal matter. | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 5/28/2025 | Receivership | Asset Disposition | Review of draft 3650 motion to sell and defease and addressing missing information | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 5/28/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.10 | 525.00 | $ 577.50 |
| David Holley | 5/28/2025 | Receivership | Asset Analysis | Revision of both affidavits to add entities. Additional research into Rynearson and other property-holding assets. | 4.20 | 725.00 | $ 3,045.00 |
| Kelly Costello | 5/28/2025 | Receivership | Asset Disposition | Updating property and equity tracking for weekly distribution to real estate and counsel group | 0.60 | 295.00 | $ 177.00 |
| Haley McLaughlin | 5/29/2025 | Receivership | Business Operations | A/P invoice entry | 0.20 | 295.00 | $ 59.00 |
| Michael Costa | 5/29/2025 | Receivership | Data Analysis | Analysis of specific entities without excluding quarterlies | 2.20 | 550.00 | $ 1,210.00 |
| Kaitlyn Cecala | 5/29/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.20 | 525.00 | $ 630.00 |
| Kimberly Ratto | 5/29/2025 | Receivership | Forensic Accounting | Bank statement analysis - various entities for support of reply declaration to add additional Receivership entities | 1.20 | 515.00 | $ 618.00 |
| David Holley | 5/29/2025 | Receivership | Asset Analysis | Call to discuss updates to reply declaration and next steps - Holley, Oustalniol, Ratto, Counsel | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 5/29/2025 | Receivership | Asset Analysis | Call to discuss updates to reply declaration and next steps - Holley, Oustalniol, Ratto, Counsel | 1.00 | 515.00 | $ 515.00 |
| Xavier Oustalniol | 5/29/2025 | Receivership | Asset Analysis | Call to discuss updates to reply declaration and next steps - Holley, Oustalniol, Ratto, Counsel | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/29/2025 | Receivership | Asset Disposition | Call with brokers regarding upcoming auctions, listing agreement commissions | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/29/2025 | Receivership | Business Operations | Call with Ville Platte property manager to discuss AT&T tenant letter; Write-up of next steps on AT&T tenant issues/requests at Ville Platte property | 0.80 | 295.00 | $ 236.00 |
| Kimberly Ratto | 5/29/2025 | Receivership | Asset Analysis | Continue to review and edit draft reply declaration to add additional Receivership entities | 1.70 | 515.00 | $ 875.50 |
| Nathan Gibson | 5/29/2025 | Receivership | Forensic Accounting | Coordinate new bank record downloads to assist with bank statement review. | 0.80 | 425.00 | $ 340.00 |
| Kimberly Ratto | 5/29/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - LaRocca, Ratto | 0.50 | 515.00 | $ 257.50 |
| Lauren LaRocca | 5/29/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - LaRocca, Ratto | 0.50 | 490.00 | $ 245.00 |
| David Holley | 5/29/2025 | Receivership | Forensic Accounting | Discuss bank activity and GL analysis for various ArciTerra entities - Holley, Curley, Oustalniol, Sheikh, Ratto | 0.60 | 725.00 | $ 435.00 |
| Kashif Sheikh | 5/29/2025 | Receivership | Forensic Accounting | Discuss bank activity and GL analysis for various ArciTerra entities - Holley, Curley, Oustalniol, Sheikh, Ratto | 0.60 | 425.00 | $ 255.00 |
| Kimberly Ratto | 5/29/2025 | Receivership | Forensic Accounting | Discuss bank activity and GL analysis for various ArciTerra entities - Holley, Curley, Oustalniol, Sheikh, Ratto | 0.60 | 515.00 | $ 309.00 |
| Kyla Curley | 5/29/2025 | Receivership | Forensic Accounting | Discuss bank activity and GL analysis for various ArciTerra entities - Holley, Curley, Oustalniol, Sheikh, Ratto | 0.60 | 675.00 | $ 405.00 |
| Xavier Oustalniol | 5/29/2025 | Receivership | Forensic Accounting | Discuss bank activity and GL analysis for various ArciTerra entities - Holley, Curley, Oustalniol, Sheikh, Ratto | 0.60 | 725.00 | $ 435.00 |
| Louis Cona | 5/29/2025 | Receivership | Data Analysis | Discuss SEC Production with Orbital staff. | 0.40 | 525.00 | $ 210.00 |
| David Holley | 5/29/2025 | Receivership | Asset Analysis | Editing of both declarations to add entities. | 2.50 | 725.00 | $ 1,812.50 |
| Cole Berger | 5/29/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants - notice list. | 4.00 | 295.00 | $ 1,180.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Randall Coxworth | 5/29/2025 | Receivership | Asset Disposition | Motion to hire brokers, auction and sell REIT 3650 review and edits. | 0.90 | 725.00 | $ 652.50 |
| Randall Coxworth | 5/29/2025 | Receivership | Business Operations | Operations call for asset reviews, leasing, and tenant improvements. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 5/29/2025 | Receivership | Business Operations | Putting together working rent roll for three Georgia properties in the 3650 portfolio for newly assigned leasing broker to review | 0.50 | 295.00 | $ 147.50 |
| Xavier Oustalniol | 5/29/2025 | Receivership | Forensic Accounting | Read and edit Holley draft declaration. | 2.00 | 725.00 | $ 1,450.00 |
| Kimberly Ratto | 5/29/2025 | Receivership | Asset Analysis | Review and edit and reply declaration to add additional Receivership entities | 2.50 | 515.00 | $ 1,287.50 |
| Kashif Sheikh | 5/29/2025 | Receivership | Data Analysis | Review and prepare data for analysis relating to three entities and ASRA. | 0.50 | 425.00 | $ 212.50 |
| Kaitlyn Cecala | 5/29/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.90 | 525.00 | $ 472.50 |
| Louis Cona | 5/29/2025 | Receivership | Data Analysis | SEC production prep | 0.60 | 525.00 | $ 315.00 |
| Kaitlyn Cecala | 5/29/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting, including chase transaction reconciliation for Brewhouse and Simply Sweet activity | 1.30 | 525.00 | $ 682.50 |
| Abby Barasch | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 525.00 | $ 577.50 |
| David Holley | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 725.00 | $ 797.50 |
| Jessica Vogelman | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 510.00 | $ 561.00 |
| Kaitlyn Cecala | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 525.00 | $ 577.50 |
| Kimberly Ratto | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 515.00 | $ 566.50 |
| Kyla Curley | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 675.00 | $ 742.50 |
| Randall Coxworth | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 725.00 | $ 797.50 |
| Xavier Oustalniol | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel | 1.10 | 725.00 | $ 797.50 |
| Allen Applbaum | 5/29/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Barasch, Ratto, Vogelman, Cecala, Counsel. | 1.10 | 750.00 | $ 825.00 |
| Haley McLaughlin | 5/30/2025 | Receivership | Business Operations | A/P invoice entry | 0.40 | 295.00 | $ 118.00 |
| Kaitlyn Cecala | 5/30/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.50 | 525.00 | $ 1,312.50 |
| Randall Coxworth | 5/30/2025 | Receivership | Asset Disposition | Call with broker to discuss past auction results and reserve process for REIT 3650 upcoming auction with local broker feedback on assets. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 5/30/2025 | Receivership | Asset Disposition | Call with brokers to finalize listing agreements. | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 5/30/2025 | Receivership | Asset Disposition | Call with counsel (Breakstone) to discuss entities associated with residential properties and Simply Sweet conditions | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 5/30/2025 | Receivership | Asset Disposition | Call with Fisherman's Village receiver's counsel to discuss extensions for sales process. | 0.50 | 725.00 | $ 362.50 |
| Allen Applbaum | 5/30/2025 | Receivership | Business Operations | Discuss operations at Brewhouse, Simply Sweet, WA Banking and expense allocation - Applbaum, Cecala | 0.40 | 750.00 | $ 300.00 |
| Kaitlyn Cecala | 5/30/2025 | Receivership | Business Operations | Discuss operations at Brewhouse, Simply Sweet, WA Banking and expense allocation - Applbaum, Cecala | 0.40 | 525.00 | $ 210.00 |
| Louis Cona | 5/30/2025 | Receivership | Data Analysis | Discuss SEC Production with Orbital staff. | 1.80 | 525.00 | $ 945.00 |
| David Holley | 5/30/2025 | Receivership | Asset Analysis | Discussions with Counsel regarding Brewhouse affidavit. | 0.30 | 725.00 | $ 217.50 |
| Kashif Sheikh | 5/30/2025 | Receivership | Data Analysis | Extracting data transactions for ASRA analysis and preparing visuals for example entities for analysis of interactions with ASRA. Summarize findings and progress. | 3.30 | 425.00 | $ 1,402.50 |
| Kashif Sheikh | 5/30/2025 | Receivership | Data Analysis | Extracting data transactions for ASRA analysis and preparing visuals for example entities for analysis of interactions with ASRA. Summarize findings and progress - continued. | 1.90 | 425.00 | $ 807.50 |
| Cole Berger | 5/30/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 1.80 | 295.00 | $ 531.00 |
| Randall Coxworth | 5/30/2025 | Receivership | Business Operations | Lease reviews and allowance approvals. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 5/30/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse and Simply Sweet | 1.60 | 525.00 | $ 840.00 |
| Haley McLaughlin | 5/30/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.40 | 295.00 | $ 118.00 |
| Randall Coxworth | 5/30/2025 | Receivership | Asset Disposition | Review and edit motions for asset sales. | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 5/30/2025 | Receivership | Asset Disposition | Review draft Sale Motions for Simply Sweet & Brewhouse businesses; begin preparing data room for sales | 1.90 | 510.00 | $ 969.00 |
| Kyla Curley | 5/30/2025 | Receivership | Forensic Accounting | Review of bank analysis and search in Reveal counterparties | 2.00 | 675.00 | $ 1,350.00 |
| Kaitlyn Cecala | 5/30/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 3.00 | 525.00 | $ 1,575.00 |
| Kelly Costello | 5/30/2025 | Receivership | Asset Disposition | Reviewing Simply Sweet and Brewhouse motions to formulate response to open items; Write-up of property background for residential properties included in additional entities motion and calling county treasurers to confirm outstanding taxes on respective properties | 1.70 | 295.00 | $ 501.50 |
| David Holley | 5/30/2025 | Receivership | Asset Analysis | Revise reply memorandum affidavit with additional research from Reveal and bank statements. | 3.00 | 725.00 | $ 2,175.00 |
| Randall Coxworth | 5/30/2025 | Receivership | Asset Disposition | Simply Sweet and Brewhouse sale motion reviews and edits. | 1.00 | 725.00 | $ 725.00 |
| Kashif Sheikh | 5/31/2025 | Receivership | Data Analysis | Cleaning/preprocessing and reconciling entity data for analysis of entity transactions with ASRA. | 4.00 | 425.00 | $ 1,700.00 |
| Allen Applbaum | 5/31/2025 | Receivership | Asset Analysis | Review of Asset Purchase Agreements for Village Brewhouse and Simply Sweet. | 1.50 | 750.00 | $ 1,125.00 |
| Allen Applbaum | 5/31/2025 | Receivership | Asset Analysis | Review of motion papers to the court regarding the sale of Village Brewhouse and Simply Sweet, including Coxworth Affidavit and proposed Court Orders. | 2.80 | 750.00 | $ 2,100.00 |
| Haley McLaughlin | 6/2/2025 | Receivership | Business Operations | A/P invoice entry. | 0.60 | 295.00 | $ 177.00 |
| Kaitlyn Cecala | 6/2/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.70 | 525.00 | $ 367.50 |
| Randall Coxworth | 6/2/2025 | Receivership | Asset Disposition | Brewhouse and Simply Sweet asset sale preparation. | 1.00 | 725.00 | $ 725.00 |
| David Holley | 6/2/2025 | Receivership | Asset Analysis | Brewhouse research, analysis and drafting declaration. | 5.20 | 725.00 | $ 3,770.00 |
| David Holley | 6/2/2025 | Receivership | Asset Analysis | Call to discuss declaration reply - Holley, Oustalniol. | 0.80 | 725.00 | $ 580.00 |
| Xavier Oustalniol | 6/2/2025 | Receivership | Asset Analysis | Call to discuss declaration reply - Holley, Oustalniol. | 0.80 | 725.00 | $ 580.00 |
| Randall Coxworth | 6/2/2025 | Receivership | Asset Disposition | Call with brokers to finalize listing agreements for asset sales. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/2/2025 | Receivership | Asset Disposition | Call with counsel and REIT 3650 to discuss sale of assets. | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 6/2/2025 | Receivership | Asset Disposition | Call with counsel to discuss mezzanine position for REIT 3650 disposition. | 0.50 | 725.00 | $ 362.50 |
| Jessica Vogelman | 6/2/2025 | Receivership | Business Operations | Call with Skyline Seven leasing broker to discuss leasing and tenants at Georgia properties in the 3650 portfolio - Vogelman, Costello | 0.40 | 510.00 | $ 204.00 |
| Kelly Costello | 6/2/2025 | Receivership | Business Operations | Call with Skyline Seven leasing broker to discuss leasing and tenants at Georgia properties in the 3650 portfolio - Vogelman, Costello | 0.40 | 295.00 | $ 118.00 |
| Owen Houghtelling | 6/2/2025 | Receivership | Data Analysis | Completed Bankscan documents and combined for bank statement analysis. | 2.80 | 295.00 | $ 826.00 |
| Kelly Costello | 6/2/2025 | Receivership | Business Operations | Correspondence on invoicing and AP items; Reviewing all vendor invoices for 3650 properties for submission to Avid system | 1.40 | 295.00 | $ 413.00 |
| David Holley | 6/2/2025 | Receivership | Asset Analysis | Discussion with counsel regarding Brewhouse filing and substance of declaration. | 0.30 | 725.00 | $ 217.50 |
| Kelly Costello | 6/2/2025 | Receivership | Business Operations | Handling items related to tenant assignment and roof repair invoice at 3650 properties | 0.50 | 295.00 | $ 147.50 |
| Kaitlyn Cecala | 6/2/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.50 | 525.00 | $ 262.50 |

*ArciTerra Receivership*
Summary of Receivership Fees (April 1, 2025 - June 30, 2025)

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Haley McLaughlin | 6/2/2025 | Receivership | Forensic Accounting | Quality control bank statement data and summary table in the Holley Declaration. | 1.40 | 295.00 | 413.00 |
| Xavier Oustalniol | 6/2/2025 | Receivership | Asset Analysis | Read and review briefs, replies and declaration related to adding entities to the Receivership. | 1.70 | 725.00 | 1,232.50 |
| Kelly Costello | 6/2/2025 | Receivership | Business Operations | Reconciling PNC bank statement transactions and updating general ledger with rents received in the month of May | 1.30 | 295.00 | 383.50 |
| Allen Applbaum | 6/2/2025 | Receivership | Asset Analysis | Review and edit of Receiver's Second Motion for an Order (I) Designating Additional Receivership Entities; and (II) Granting Related Relief (Brewhouse) | 2.50 | 750.00 | 1,875.00 |
| Abby Barasch | 6/2/2025 | Receivership | Litigation | Review court documents and circulate to Team. | 0.60 | 525.00 | 315.00 |
| Kaitlyn Cecala | 6/2/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.60 | 525.00 | 315.00 |
| Nathan Gibson | 6/2/2025 | Receivership | Forensic Accounting | Reviewed new bank statement and check information for bank statement analysis. | 3.00 | 425.00 | 1,275.00 |
| Kelly Costello | 6/2/2025 | Receivership | Business Operations | Reviewing, approving & verifying invoices in Avid for weekly disbursement request | 0.60 | 295.00 | 177.00 |
| Kaitlyn Cecala | 6/2/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting | 0.30 | 525.00 | 157.50 |
| Kelly Costello | 6/2/2025 | Receivership | Asset Disposition | Updating property sales tracking and equity overview presentation for weekly distribution to real estate and counsel group; Updating agenda for weekly team meeting | 0.60 | 295.00 | 177.00 |
| Abby Barasch | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 525.00 | 525.00 |
| Allen Applbaum | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 750.00 | 750.00 |
| David Holley | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | 725.00 |
| Jessica Vogelman | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 510.00 | 510.00 |
| Kaitlyn Cecala | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 525.00 | 525.00 |
| Kelly Costello | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 295.00 | 295.00 |
| Kyla Curley | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 675.00 | 675.00 |
| Randall Coxworth | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | 725.00 |
| Shari Schindler | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 675.00 | 675.00 |
| Xavier Oustalniol | 6/2/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Vogelman, Cecala, Costello, Counsel | 1.00 | 725.00 | 725.00 |
| Lauren LaRocca | 6/3/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 3.60 | 490.00 | 1,764.00 |
| Kaitlyn Cecala | 6/3/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and ground disbursements for various properties | 1.40 | 525.00 | 735.00 |
| Louis Cona | 6/3/2025 | Receivership | Data Analysis | Arciterra Sharepoint management | 0.60 | 525.00 | 315.00 |
| Randall Coxworth | 6/3/2025 | Receivership | Asset Disposition | Asset disposition status calls and correspondence. | 1.00 | 725.00 | 725.00 |
| Randall Coxworth | 6/3/2025 | Receivership | Business Operations | Business operations for real estate assets currently managed by Receiver. | 1.00 | 725.00 | 725.00 |
| David Holley | 6/3/2025 | Receivership | Asset Analysis | Call to review reply declaration to add entities - Holley, Oustalniol, Counsel | 1.50 | 725.00 | 1,087.50 |
| Xavier Oustalniol | 6/3/2025 | Receivership | Asset Analysis | Call to review reply declaration to add entities - Holley, Oustalniol, Counsel | 1.50 | 725.00 | 1,087.50 |
| Allen Applbaum | 6/3/2025 | Receivership | Asset Analysis | Continued review and editing and finalizing of Receiver's Second Motion to designate additional entities | 1.30 | 750.00 | 975.00 |
| David Holley | 6/3/2025 | Receivership | Asset Analysis | Discuss next steps re: reply declaration - Holley, Oustalniol. | 0.50 | 725.00 | 362.50 |
| Xavier Oustalniol | 6/3/2025 | Receivership | Asset Analysis | Discuss next steps re: reply declaration - Holley, Oustalniol. | 0.50 | 725.00 | 362.50 |
| David Holley | 6/3/2025 | Receivership | Asset Analysis | Drafting, editing and review of reply declaration. | 5.00 | 725.00 | 3,625.00 |
| Xavier Oustalniol | 6/3/2025 | Receivership | Forensic Accounting | Edit and supplement draft declaration of Holley to add additional entities to the receivership. | 1.80 | 725.00 | 1,305.00 |
| Sarah Kennedy | 6/3/2025 | Receivership | Asset Analysis | Identify and review of Operation Agreement documents for Brewhouse Fishville LLC, Village Brewhouse LLC, VBH PG LLC, and Brewhouse LLC. | 2.60 | 295.00 | 767.00 |
| Cole Berger | 6/3/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 4.30 | 295.00 | 1,268.50 |
| Kaitlyn Cecala | 6/3/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | 157.50 |
| Kaitlyn Cecala | 6/3/2025 | Receivership | Business Operations | Processed Simply Sweet vendor invoices | 0.80 | 525.00 | 420.00 |
| Kelly Costello | 6/3/2025 | Receivership | Business Operations | Response to tenant inquiry regarding lease assignment at Auburn, IN property; Follow up call with tenant to answer questions on lease assignment | 0.50 | 295.00 | 147.50 |
| Abby Barasch | 6/3/2025 | Receivership | Asset Analysis | Review Motions to add Brewhouse entities to the Receivership. | 1.20 | 525.00 | 630.00 |
| Kaitlyn Cecala | 6/3/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.40 | 525.00 | 735.00 |
| Kelly Costello | 6/3/2025 | Receivership | Business Operations | Running report in Avid to update open payables and prepare weekly disbursement request with categorized expenses | 0.80 | 295.00 | 236.00 |
| Kyla Curley | 6/3/2025 | Receivership | Forensic Accounting | Search of Reveal for information on cash expenditures. | 2.60 | 675.00 | 1,755.00 |
| Louis Cona | 6/3/2025 | Receivership | Data Analysis | SEC document production management | 1.20 | 525.00 | 630.00 |
| Louis Cona | 6/3/2025 | Receivership | Data Analysis | Website management | 0.70 | 525.00 | 367.50 |
| Kelly Costello | 6/3/2025 | Receivership | Asset Disposition | Work on outstanding real estate items, Simply Sweet and Brewhouse sales, and 3650 defeasance | 0.70 | 295.00 | 206.50 |
| Kelly Costello | 6/3/2025 | Receivership | Asset Disposition | Write-up of sales process for Brewhouse and Simply Sweet businesses for counsel to review; Review of auction procedures in motions | 1.00 | 295.00 | 295.00 |
| Haley McLaughlin | 6/4/2025 | Receivership | Business Operations | A/P invoice entry. | 1.20 | 295.00 | 354.00 |
| Lauren LaRocca | 6/4/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 4.00 | 490.00 | 1,960.00 |
| Randall Coxworth | 6/4/2025 | Receivership | Asset Disposition | Asset disposition process review and documentation for Simply Sweet and Brewhouse. | 1.00 | 725.00 | 725.00 |
| David Holley | 6/4/2025 | Receivership | Forensic Accounting | Call to discuss outstanding items on reply declaration - Holley, Ratto | 0.30 | 725.00 | 217.50 |
| Kimberly Ratto | 6/4/2025 | Receivership | Forensic Accounting | Call to discuss outstanding items on reply declaration - Holley, Ratto | 0.30 | 515.00 | 154.50 |
| Allen Applbaum | 6/4/2025 | Receivership | Business Operations | Call to discuss Park National Account access - Applbaum, Cecala | 0.40 | 750.00 | 300.00 |
| Kaitlyn Cecala | 6/4/2025 | Receivership | Business Operations | Call to discuss Park National Account access - Applbaum, Cecala | 0.40 | 525.00 | 210.00 |
| David Holley | 6/4/2025 | Receivership | Asset Analysis | Call with Holley and Oustalniol to discuss second declaration. | 0.30 | 725.00 | 217.50 |
| Xavier Oustalniol | 6/4/2025 | Receivership | Asset Analysis | Call with Holley and Oustalniol to discuss second declaration. | 0.30 | 725.00 | 217.50 |
| Allen Applbaum | 6/4/2025 | Receivership | Asset Analysis | Call with SEC | 1.00 | 750.00 | 750.00 |
| Louis Cona | 6/4/2025 | Receivership | Asset Disposition | Communications with Orbital re: document production for the SEC | 0.20 | 525.00 | 105.00 |
| Abby Barasch | 6/4/2025 | Receivership | Asset Analysis | Conduct research to identify legal documents and operating agreements for Brewhouse entities. Review details in declaration and circulate team email. | 1.80 | 525.00 | 945.00 |
| Lauren LaRocca | 6/4/2025 | Receivership | Forensic Accounting | Continue with analysis re: investor interest calculations / amounts owed to investors | 0.70 | 490.00 | 343.00 |
| Abby Barasch | 6/4/2025 | Receivership | Asset Analysis | Coordinate tasks related to identifying operating agreements for Brewhouse entities to support declaration. | 0.60 | 525.00 | 315.00 |
| Kelly Costello | 6/4/2025 | Receivership | Business Operations | Correspondence and follow up on KS State Park final property items, Seven Hills Plaza leasing, and open inquiries from tenants at 3650 properties | 0.80 | 295.00 | 236.00 |
| Jessica Vogelman | 6/4/2025 | Receivership | Business Operations | Correspondence with brokers re: receivership order, tenant information; Correspondence with property managers regarding maintenance/repair estimates, CAM, etc. | 1.00 | 510.00 | 510.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kimberly Ratto | 6/4/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - LaRocca, Ratto | 0.80 | 515.00 | $ 412.00 |
| Lauren LaRocca | 6/4/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - LaRocca, Ratto | 0.80 | 490.00 | $ 392.00 |
| David Holley | 6/4/2025 | Receivership | Asset Analysis | Drafting, editing and review of Brewhouse declaration. | 3.30 | 725.00 | $ 2,392.50 |
| Kimberly Ratto | 6/4/2025 | Receivership | Asset Analysis | Exhibit preparation - reply declaration | 1.90 | 515.00 | $ 978.50 |
| Kelly Costello | 6/4/2025 | Receivership | Asset Disposition | Finalizing write-up of Simply Sweet & Brewhouse sales processes and including in formal letter to Receiver and counsel | 0.50 | 295.00 | $ 147.50 |
| Sarah Kennedy | 6/4/2025 | Receivership | Asset Analysis | Identification of Operation Agreement documents for Brewhouse Fishville LLC, Village Brewhouse LLC, VBH PG LLC, and Brewhouse I LLC. | 0.40 | 295.00 | $ 118.00 |
| Cole Berger | 6/4/2025 | Receivership | Claims Administration and Objections | Identify contact details for potential claimants. | 2.50 | 295.00 | $ 737.50 |
| Randall Coxworth | 6/4/2025 | Receivership | Business Operations | Operations calls and reviews for Brewhouse. | 1.00 | 725.00 | $ 725.00 |
| Kaitlyn Cecala | 6/4/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.30 | 525.00 | $ 157.50 |
| Kelly Costello | 6/4/2025 | Receivership | Asset Disposition | Putting together notice list for Simply Sweet and Brewhouse sales motion; Call with counsel to discuss sales items | 0.70 | 295.00 | $ 206.50 |
| Kimberly Ratto | 6/4/2025 | Receivership | Asset Analysis | Quality control reply declaration | 2.40 | 515.00 | $ 1,236.00 |
| David Holley | 6/4/2025 | Receivership | Asset Analysis | Reply declaration drafting, editing and review. | 4.20 | 725.00 | $ 3,045.00 |
| Haley McLaughlin | 6/4/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.40 | 295.00 | $ 118.00 |
| Kimberly Ratto | 6/4/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 3.20 | 515.00 | $ 1,648.00 |
| Abby Barasch | 6/4/2025 | Receivership | Claims Administration and Objections | Review Notice List updates | 0.50 | 525.00 | $ 262.50 |
| Kelly Costello | 6/4/2025 | Receivership | Business Operations | Review of property management report and inquiries received on 3650 properties | 0.50 | 295.00 | $ 147.50 |
| Abby Barasch | 6/4/2025 | Receivership | Asset Analysis | Review official records for ASR Forum KY, LLC | 0.30 | 525.00 | $ 157.50 |
| Xavier Oustalniol | 6/4/2025 | Receivership | Asset Analysis | Review/edit Holley second declaration re: adding entities | 1.70 | 725.00 | $ 1,232.50 |
| Kaitlyn Cecala | 6/4/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.90 | 525.00 | $ 472.50 |
| Nathan Gibson | 6/4/2025 | Receivership | Forensic Accounting | Reviewed new bank statement and check information for bank statement analysis. | 3.60 | 425.00 | $ 1,530.00 |
| Louis Cona | 6/4/2025 | Receivership | Data Analysis | Working with Orbital and Reveal to create SEC production overlays. | 2.10 | 525.00 | $ 1,102.50 |
| Lauren LaRocca | 6/5/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 4.00 | 490.00 | $ 1,960.00 |
| Kaitlyn Cecala | 6/5/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to the processed and journal disbursements for various properties | 1.90 | 525.00 | $ 997.50 |
| Kimberly Ratto | 6/5/2025 | Receivership | Asset Analysis | Call to discuss draft reply declaration and next steps to finalize - Applbaum, Holley, Oustalniol, Ratto Counsel | 1.00 | 515.00 | $ 515.00 |
| Xavier Oustalniol | 6/5/2025 | Receivership | Asset Analysis | Call to discuss draft reply declaration and next steps to finalize - Applbaum, Holley, Oustalniol, Ratto Counsel | 1.00 | 725.00 | $ 725.00 |
| Allen Applbaum | 6/5/2025 | Receivership | Asset Analysis | Call to discuss draft reply declaration and next steps to finalize - Applbaum, Holley, Oustalniol, Ratto Counsel | 1.00 | 750.00 | $ 750.00 |
| David Holley | 6/5/2025 | Receivership | Asset Analysis | Call to discuss draft reply declaration and next steps to finalize - Applbaum, Holley, Oustalniol, Ratto, Counsel | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/5/2025 | Receivership | Asset Disposition | Call with Circle City Receiver to discuss REIT 3650 asset disposition. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/5/2025 | Receivership | Asset Disposition | Call with mezzanine lender. | 1.00 | 725.00 | $ 725.00 |
| Lauren LaRocca | 6/5/2025 | Receivership | Forensic Accounting | Continue with analysis re: investor interest calculations / amounts owed to investors | 1.30 | 490.00 | $ 637.00 |
| Kimberly Ratto | 6/5/2025 | Receivership | Asset Analysis | Exhibit preparation - reply declaration | 1.30 | 515.00 | $ 669.50 |
| Sarah Kennedy | 6/5/2025 | Receivership | Asset Analysis | Identifying documents for ASR Forum Louisville KY | 2.50 | 295.00 | $ 737.50 |
| Sarah Kennedy | 6/5/2025 | Receivership | Asset Analysis | Identifying documents related to ASR Forum Louisville, KY | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 6/5/2025 | Receivership | Business Operations | Lease renewals and tenant matters. | 1.00 | 725.00 | $ 725.00 |
| Owen Houghtelling | 6/5/2025 | Receivership | Asset Analysis | Prepare exhibits for Holley declaration | 1.70 | 295.00 | $ 501.50 |
| Kaitlyn Cecala | 6/5/2025 | Receivership | Business Operations | Process VBH entertainment checks and FedEx to Punta Gorda | 1.30 | 525.00 | $ 682.50 |
| Kaitlyn Cecala | 6/5/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.90 | 525.00 | $ 472.50 |
| Kaitlyn Cecala | 6/5/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 1.40 | 525.00 | $ 735.00 |
| Haley McLaughlin | 6/5/2025 | Receivership | Forensic Accounting | Quality control data tables in the Holley Declaration. | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 6/5/2025 | Receivership | Asset Analysis | Quality control reply declaration | 1.60 | 515.00 | $ 824.00 |
| Kaitlyn Cecala | 6/5/2025 | Receivership | Business Operations | Read Motion to Bring entities into Receivership | 0.80 | 525.00 | $ 420.00 |
| Xavier Oustalniol | 6/5/2025 | Receivership | Asset Analysis | Read reply brief cover to declaration of Holley to add entities | 0.30 | 725.00 | $ 217.50 |
| David Holley | 6/5/2025 | Receivership | Asset Analysis | Reply declaration editing, review, exhibit organization, exhibit table drafting. | 4.10 | 725.00 | $ 2,972.50 |
| David Holley | 6/5/2025 | Receivership | Asset Analysis | Reply declaration editing, review, exhibit organization, exhibit table drafting - continued. | 2.60 | 725.00 | $ 1,885.00 |
| Jessica Vogelman | 6/5/2025 | Receivership | Business Operations | Responding to inquiries made by property managers regarding CAM reconciliations | 1.80 | 510.00 | $ 918.00 |
| Kelly Costello | 6/5/2025 | Receivership | Business Operations | Responses on open insurance inquiries from insurance consultant and correspondence on 3650 previous title policies; Correspondence and call with 3650 property manager to discuss maintenance and tenant items | 1.30 | 295.00 | $ 383.50 |
| Kimberly Ratto | 6/5/2025 | Receivership | Asset Analysis | Review and edit draft reply declaration to add additional Receivership entities | 2.90 | 515.00 | $ 1,493.50 |
| Xavier Oustalniol | 6/5/2025 | Receivership | Asset Analysis | Review reply brief to add entities to the Receivership, prepared by counsel | 0.30 | 725.00 | $ 217.50 |
| Abby Barasch | 6/5/2025 | Receivership | Asset Analysis | Review Reveal and AT SharePoint for official or legal references to ASR Forum KY. | 0.60 | 525.00 | $ 315.00 |
| Kaitlyn Cecala | 6/5/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.50 | 525.00 | $ 787.50 |
| Nathan Gibson | 6/5/2025 | Receivership | Forensic Accounting | Reviewed new bank statement and check information for bank statement analysis. | 3.00 | 425.00 | $ 1,275.00 |
| Louis Cona | 6/5/2025 | Receivership | Data Analysis | SEC Production communications with Orbital and Reveal | 0.80 | 525.00 | $ 420.00 |
| Louis Cona | 6/5/2025 | Receivership | Asset Disposition | Website form configurations and automations improvements for asset sales. | 1.80 | 525.00 | $ 945.00 |
| Haley McLaughlin | 6/6/2025 | Receivership | Business Operations | A/P invoice entry. | 2.30 | 295.00 | $ 678.50 |
| Kelly Costello | 6/6/2025 | Receivership | Business Operations | Adding new vendors to Avid system; Reviewing, verifying and approving invoices in Avid and sorting through accounting mailbox to download monthly utility bills | 1.50 | 295.00 | $ 442.50 |
| Lauren LaRocca | 6/6/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 3.50 | 490.00 | $ 1,715.00 |
| Kaitlyn Cecala | 6/6/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 3.60 | 525.00 | $ 1,890.00 |
| Randall Coxworth | 6/6/2025 | Receivership | Asset Disposition | Call with broker to discuss REIT 3650 listing agreement edits and auction. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/6/2025 | Receivership | Asset Disposition | Call with counsel to discuss mezzanine lender. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/6/2025 | Receivership | Asset Disposition | Call with counsel to discuss REIT 3650 mezzanine lender. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 6/6/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - LaRocca, Ratto | 0.70 | 515.00 | $ 360.50 |
| Lauren LaRocca | 6/6/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - LaRocca, Ratto | 0.70 | 490.00 | $ 343.00 |
| Kimberly Ratto | 6/6/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - Oustalniol, LaRocca, Ratto | 1.10 | 515.00 | $ 566.50 |
| Lauren LaRocca | 6/6/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - Oustalniol, LaRocca, Ratto | 1.10 | 490.00 | $ 539.00 |
| Xavier Oustalniol | 6/6/2025 | Receivership | Forensic Accounting | Discuss approach to analysis re: investor interest calculations - Oustalniol, LaRocca, Ratto | 1.10 | 725.00 | $ 797.50 |
| Kimberly Ratto | 6/6/2025 | Receivership | Asset Analysis | Prepare contact list for Brewhouse/Simply Sweet | 1.00 | 515.00 | $ 515.00 |
| David Holley | 6/6/2025 | Receivership | Asset Analysis | Prepare response memorandum to potential objectors to the Brewhouse addition motion. | 2.20 | 725.00 | $ 1,595.00 |
| Haley McLaughlin | 6/6/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.10 | 295.00 | $ 29.50 |
| Kelly Costello | 6/6/2025 | Receivership | Asset Disposition | Responses to brokers due diligence questions on 3650 property; Updating 3650 property reports and rent rolls to share with mezzanine lender | 1.00 | 295.00 | $ 295.00 |
| Abby Barasch | 6/6/2025 | Receivership | Asset Analysis | Review court filings | 1.20 | 525.00 | $ 630.00 |
| Kimberly Ratto | 6/6/2025 | Receivership | Forensic Accounting | Review draft models for amounts owed to investors | 2.50 | 515.00 | $ 1,287.50 |
| Kaitlyn Cecala | 6/6/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.10 | 525.00 | $ 577.50 |
| Kelly Costello | 6/6/2025 | Receivership | Business Operations | Search into insurance inquiry on Seven Hills Plaza property and review of tenant renewal redlines and coordination with broker and counsel on next steps | 1.30 | 295.00 | $ 383.50 |
| Louis Cona | 6/6/2025 | Receivership | Data Analysis | SEC Production creation and quality control | 2.10 | 525.00 | $ 1,102.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| David Holley | 6/9/2025 | Receivership | Asset Analysis | Analysis of potential replies regarding Motion to add the Brewhouse. | 2.40 | 725.00 | $ 1,740.00 |
| Lauren LaRocca | 6/9/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 2.10 | 490.00 | $ 1,029.00 |
| Kaitlyn Cecala | 6/9/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.40 | 525.00 | $ 210.00 |
| Kimberly Ratto | 6/9/2025 | Receivership | Forensic Accounting | Call to discuss models for amounts owed to investors - LaRocca, Ratto, Houghtelling (dropped 0.3) | 0.50 | 515.00 | $ 257.50 |
| Lauren LaRocca | 6/9/2025 | Receivership | Forensic Accounting | Call to discuss models for amounts owed to investors - LaRocca, Ratto, Houghtelling (dropped 0.3) | 0.50 | 490.00 | $ 245.00 |
| Owen Houghtelling | 6/9/2025 | Receivership | Forensic Accounting | Call to discuss models for amounts owed to investors - LaRocca, Ratto, Houghtelling (dropped 0.3) | 0.30 | 295.00 | $ 88.50 |
| Randall Coxworth | 6/9/2025 | Receivership | Asset Disposition | Call with counsel regarding asset sales. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/9/2025 | Receivership | Asset Disposition | Call with potential buyer of Brewhouse. | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 6/9/2025 | Receivership | Asset Disposition | Call with REIT 3650 Mezzanine Lender and counsel. | 0.60 | 725.00 | $ 435.00 |
| Cole Berger | 6/9/2025 | Receivership | Asset Analysis | Entity background search to confirm good standing of lease assignee for tenant at a property in the 3650 portfolio. | 0.40 | 295.00 | $ 118.00 |
| Abby Barasch | 6/9/2025 | Receivership | Asset Analysis | Identify corporate information and officers and director for 3650 lease. | 0.60 | 525.00 | $ 315.00 |
| Isabella Pozza | 6/9/2025 | Receivership | Business Operations | Invoice entry - AvidXchange | 2.60 | 325.00 | $ 845.00 |
| Kimberly Ratto | 6/9/2025 | Receivership | Claims Administration and Objections | Notice list review and updates | 1.70 | 515.00 | $ 875.50 |
| Kimberly Ratto | 6/9/2025 | Receivership | Asset Analysis | Prepare contact list for Brewhouse/Simply Sweet | 2.00 | 515.00 | $ 1,030.00 |
| Abby Barasch | 6/9/2025 | Receivership | Litigation | Review litigation filings. | 0.80 | 525.00 | $ 420.00 |
| Allen Applbaum | 6/9/2025 | Receivership | Asset Analysis | Review Marcia Larmore's Motion to Strike Exhibit A to Receiver's Reply and "Corrected" Reply | 1.00 | 750.00 | $ 750.00 |
| Kaitlyn Cecala | 6/9/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.50 | 525.00 | $ 262.50 |
| Owen Houghtelling | 6/9/2025 | Receivership | Data Analysis | Reviewed fund interest calculations. | 0.50 | 295.00 | $ 147.50 |
| Nathan Gibson | 6/9/2025 | Receivership | Forensic Accounting | Reviewed new bank statement and check information for bank statement analysis. | 2.00 | 425.00 | $ 850.00 |
| Kaitlyn Cecala | 6/9/2025 | Receivership | Accounting/Auditing | Roll-forward GL schedules | 1.30 | 525.00 | $ 682.50 |
| Kaitlyn Cecala | 6/9/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting | 0.70 | 525.00 | $ 367.50 |
| Abby Barasch | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 525.00 | $ 420.00 |
| Allen Applbaum | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 750.00 | $ 600.00 |
| David Holley | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 725.00 | $ 580.00 |
| Jessica Vogelman | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 510.00 | $ 408.00 |
| Kaitlyn Cecala | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 525.00 | $ 420.00 |
| Kimberly Ratto | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 515.00 | $ 412.00 |
| Kyla Curley | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 675.00 | $ 540.00 |
| Randall Coxworth | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 725.00 | $ 580.00 |
| Shari Schindler | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 675.00 | $ 540.00 |
| Xavier Oustalniol | 6/9/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Oustalniol, Coxworth, Curley, Schindler, Barasch, Ratto, Vogelman, Cecala, Counsel | 0.80 | 725.00 | $ 580.00 |
| David Holley | 6/10/2025 | Receivership | Asset Analysis | Analysis of potential replies to Motion to Add Brewhouse, including emails etc. | 2.40 | 725.00 | $ 1,740.00 |
| Lauren LaRocca | 6/10/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 1.90 | 490.00 | $ 931.00 |
| Randall Coxworth | 6/10/2025 | Receivership | Business Operations | Business operations tenant and property communications. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/10/2025 | Receivership | Asset Disposition | Call with brokers regarding asset disposition. | 0.50 | 725.00 | $ 362.50 |
| Kelly Costello | 6/10/2025 | Receivership | Business Operations | Coordination of tenant and property management inquiries; Correspondence with 3650 lender on payoff portfolio items; Finalizations to Seven Hills Plaza CAM reconciliation; Review of leasing broker inquiries and responses on next steps for tenant renewals; Updating rent rolls to reflect newly-executed tenant renewals | 2.40 | 295.00 | $ 708.00 |
| Owen Houghtelling | 6/10/2025 | Receivership | Data Analysis | Edited monthly interest formula, reviewed monthly payments. | 2.40 | 295.00 | $ 708.00 |
| Isabella Pozza | 6/10/2025 | Receivership | Business Operations | Invoice entry - AvidXchange | 3.60 | 325.00 | $ 1,170.00 |
| Kimberly Ratto | 6/10/2025 | Receivership | Claims Administration and Objections | Notice list review and updates | 2.00 | 515.00 | $ 1,030.00 |
| Kaitlyn Cecala | 6/10/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.40 | 525.00 | $ 210.00 |
| Haley McLaughlin | 6/10/2025 | Receivership | Business Operations | Respond to Zendesk inquiries. | 0.30 | 295.00 | $ 88.50 |
| Kyla Curley | 6/10/2025 | Receivership | Forensic Accounting | Review and analysis of additional bank statement data in cash analysis | 2.30 | 675.00 | $ 1,552.50 |
| Kimberly Ratto | 6/10/2025 | Receivership | Forensic Accounting | Review updated formulas for amounts owed to investors analysis | 1.30 | 515.00 | $ 669.50 |
| Kaitlyn Cecala | 6/10/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 2.10 | 525.00 | $ 1,102.50 |
| Kelly Costello | 6/10/2025 | Receivership | Business Operations | Reviewing, approving & verifying invoices in Avid for weekly disbursement request; Handling utility shut off notifications and calls to vendor | 1.00 | 295.00 | $ 295.00 |
| Kelly Costello | 6/10/2025 | Receivership | Business Operations | Running report in Avid to update open payables and prepare weekly disbursement request with categorized expenses | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 6/10/2025 | Receivership | Asset Analysis | Zendesk inquiry review | 1.10 | 515.00 | $ 566.50 |
| Lauren LaRocca | 6/11/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 2.70 | 490.00 | $ 1,323.00 |
| Kaitlyn Cecala | 6/11/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 6/11/2025 | Receivership | Business Operations | Call to walkthrough data room for Simply Sweet and Brewhouse sales - Cona, Costello | 0.20 | 295.00 | $ 59.00 |
| Louis Cona | 6/11/2025 | Receivership | Business Operations | Call to walkthrough data room for Simply Sweet and Brewhouse sales - Cona, Costello | 0.20 | 525.00 | $ 105.00 |
| David Holley | 6/11/2025 | Receivership | Asset Analysis | Review and analysis regarding Reply to Motion to Add Brewhouse. | 3.50 | 725.00 | $ 2,537.50 |
| Kimberly Ratto | 6/11/2025 | Receivership | Claims Administration and Objections | Prepare duplicate analysis on notice list | 2.30 | 515.00 | $ 1,184.50 |
| Kaitlyn Cecala | 6/11/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.40 | 525.00 | $ 210.00 |
| Kelly Costello | 6/11/2025 | Receivership | Business Operations | Providing 3650 lender with Q1 2025 files and coordination on invoicing, leasing status for 3650 properties, and updated tenant tracking sheets | 1.70 | 295.00 | $ 501.50 |
| Kyla Curley | 6/11/2025 | Receivership | Forensic Accounting | Review and analysis of additional bank statement data in cash analysis | 4.50 | 675.00 | $ 3,037.50 |
| Allen Applbaum | 6/11/2025 | Receivership | Asset Analysis | Review of Receiver's papers re: Objection to Marcia Larmore's Motion to Strike Exhibit A to Receiver's Reply and "Corrected" Reply | 1.00 | 750.00 | $ 750.00 |
| Kimberly Ratto | 6/11/2025 | Receivership | Claims Administration and Objections | Review vendor detail for notice list | 2.90 | 515.00 | $ 1,493.50 |
| Kaitlyn Cecala | 6/11/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.30 | 525.00 | $ 682.50 |
| Owen Houghtelling | 6/11/2025 | Receivership | Data Analysis | Reviewed fund duplication exercise. | 0.50 | 295.00 | $ 147.50 |
| Louis Cona | 6/11/2025 | Receivership | Asset Disposition | Virtual data room configuration for asset sales. | 2.40 | 525.00 | $ 1,260.00 |
| Louis Cona | 6/12/2025 | Receivership | Asset Disposition | Brewhouse sales website updates | 1.10 | 525.00 | $ 577.50 |
| Kimberly Ratto | 6/12/2025 | Receivership | Forensic Accounting | Call to discuss models for amounts owed to investors - LaRocca, Ratto | 0.50 | 515.00 | $ 257.50 |
| Lauren LaRocca | 6/12/2025 | Receivership | Forensic Accounting | Call to discuss models for amounts owed to investors - LaRocca, Ratto | 0.50 | 490.00 | $ 245.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kelly Costello | 6/12/2025 | Receivership | Business Operations | Communication with leasing brokers for 3650 properties; Review of assignment of lease and follow up with counsel on next steps; Responses to property manager inquiries and open items | 1.50 | 295.00 | $ 442.50 |
| Isabella Pozza | 6/12/2025 | Receivership | Business Operations | Invoice entry - AvidXchange | 2.40 | 325.00 | $ 780.00 |
| Kaitlyn Cecala | 6/12/2025 | Receivership | Accounting/Auditing | Prepare REIT3650 operating statements for Q1 2025 | 3.30 | 525.00 | $ 1,732.50 |
| Kelly Costello | 6/12/2025 | Receivership | Business Operations | Reconciling PNC bank statement transactions and updating general ledger with rents received in the month of May and June | 1.00 | 295.00 | $ 295.00 |
| Abby Barasch | 6/12/2025 | Receivership | Litigation | Review and download documents from Larmore criminal and appellate matters. | 1.20 | 525.00 | $ 630.00 |
| Abby Barasch | 6/12/2025 | Receivership | Litigation | Review new case filings | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 6/12/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.60 | 525.00 | $ 840.00 |
| Louis Cona | 6/12/2025 | Receivership | Data Analysis | SEC email production preparation and support | 2.20 | 525.00 | $ 1,155.00 |
| Linda Ingerman | 6/12/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process spreadsheet | 0.20 | 325.00 | $ 65.00 |
| Lauren LaRocca | 6/13/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 0.50 | 490.00 | $ 245.00 |
| Kaitlyn Cecala | 6/13/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 3.60 | 525.00 | $ 1,890.00 |
| Kelly Costello | 6/13/2025 | Receivership | Asset Disposition | Call with 3650 lender to discuss compliance on appraisals and property inspections - Coxworth, Costello | 0.30 | 295.00 | $ 88.50 |
| Randall Coxworth | 6/13/2025 | Receivership | Asset Disposition | Call with 3650 lender to discuss compliance on appraisals and property inspections - Coxworth, Costello | 0.30 | 725.00 | $ 217.50 |
| Kelly Costello | 6/13/2025 | Receivership | Business Operations | Coordination on quotes and calls with vendors for Simply Sweet HVAC replacement | 0.70 | 295.00 | $ 206.50 |
| David Holley | 6/13/2025 | Receivership | Asset Analysis | Document analysis regarding Replies to Motion to Add Brewhouse. | 2.00 | 725.00 | $ 1,450.00 |
| Kelly Costello | 6/13/2025 | Receivership | Asset Disposition | Follow up on action items regarding 3650 portfolio inspections and sale | 1.20 | 295.00 | $ 354.00 |
| Isabella Pozza | 6/13/2025 | Receivership | Business Operations | Invoice entry - AvidXchange | 1.50 | 325.00 | $ 487.50 |
| Kelly Costello | 6/13/2025 | Receivership | Asset Disposition | QC of 3650 operating statements to share with 3650 lender and brokers | 0.80 | 295.00 | $ 236.00 |
| Randall Coxworth | 6/13/2025 | Receivership | Asset Disposition | REIT 3650 asset sale motion review and finalization of broker agreements. | 1.50 | 725.00 | $ 1,087.50 |
| Kelly Costello | 6/13/2025 | Receivership | Business Operations | Review of accounting mailbox and downloading monthly utility bills; Handling vendor utility online account setup | 1.30 | 295.00 | $ 383.50 |
| Kaitlyn Cecala | 6/13/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.20 | 525.00 | $ 630.00 |
| Kelly Costello | 6/13/2025 | Receivership | Business Operations | Reviewing lease assignment document; correspondence on HVAC replacement for unit; Communication with leasing broker on tenant renewal request and terms | 1.00 | 295.00 | $ 295.00 |
| Kelly Costello | 6/13/2025 | Receivership | Asset Disposition | Updating equity overview and property tracking updates | 0.50 | 295.00 | $ 147.50 |
| Lauren LaRocca | 6/14/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 1.60 | 490.00 | $ 784.00 |
| Lauren LaRocca | 6/15/2025 | Receivership | Forensic Accounting | Analysis re: investor interest calculations / amounts owed to investors | 0.40 | 490.00 | $ 196.00 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.70 | 525.00 | $ 367.50 |
| Maxine Asante | 6/16/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.30 | 325.00 | $ 422.50 |
| David Holley | 6/16/2025 | Receivership | Asset Analysis | Bank statement review and analysis re: Larmore's look back at Hamilton's expenditures. | 2.40 | 725.00 | $ 1,740.00 |
| Randall Coxworth | 6/16/2025 | Receivership | Asset Disposition | Call with broker to finalize listing agreement. | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 6/16/2025 | Receivership | Tax Issues | Call with Counsel re: next steps for tax return preparation. | 0.30 | 675.00 | $ 202.50 |
| Kelly Costello | 6/16/2025 | Receivership | Business Operations | Correspondence on lease renewal and LOI terms for Seven Hills Plaza; Call with leasing broker to discuss LOI revisions; Handling lease assignee request | 1.00 | 295.00 | $ 295.00 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Business Operations | FL Sales Use Tax for Simply Sweet and Brewhouse. | 1.40 | 525.00 | $ 735.00 |
| Randall Coxworth | 6/16/2025 | Receivership | Asset Disposition | Motion review for REIT 3650 | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 6/16/2025 | Receivership | Tax Issues | Organize meeting and information for tax prep discussion | 0.20 | 675.00 | $ 135.00 |
| Kelly Costello | 6/16/2025 | Receivership | Business Operations | Phone call with HVAC vendor to address Simply Sweet HVAC issue; Correspondence on Punta Gorda residential property matters; Calling Punta Gorda utilities department to shut off water at residential home | 1.30 | 295.00 | $ 383.50 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 2.10 | 525.00 | $ 1,102.50 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Accounting/Auditing | Reconcile bank activity to GLs | 0.90 | 525.00 | $ 472.50 |
| Jessica Vogelman | 6/16/2025 | Receivership | Asset Analysis | Review and update meeting materials for weekly update meeting | 0.30 | 510.00 | $ 153.00 |
| Jessica Vogelman | 6/16/2025 | Receivership | Asset Disposition | Review draft REIT 3650 Portfolio Agreement and correspondence with Counsel regarding the agreement | 0.50 | 510.00 | $ 255.00 |
| Abby Barasch | 6/16/2025 | Receivership | Litigation | Review litigation and provide update to team. | 0.80 | 525.00 | $ 420.00 |
| Allen Applbaum | 6/16/2025 | Receivership | Asset Analysis | Review of Michelle Larmore's Omnibus Objection to Receiver's Motions | 1.00 | 750.00 | $ 750.00 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.60 | 525.00 | $ 840.00 |
| Kelly Costello | 6/16/2025 | Receivership | Business Operations | Reviewing, approving and verifying invoices in Avid; Running weekly report in Avid for disbursement request to Receiver; Setting up Punta Gorda utility online account | 1.40 | 295.00 | $ 413.00 |
| Kaitlyn Cecala | 6/16/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting | 0.50 | 525.00 | $ 262.50 |
| Linda Ingerman | 6/16/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process Tracker | 0.30 | 325.00 | $ 97.50 |
| Kelly Costello | 6/16/2025 | Receivership | Asset Disposition | Updating property and sales tracking for weekly distribution to real estate and counsel group | 0.70 | 295.00 | $ 206.50 |
| Kyla Curley | 6/17/2025 | Receivership | Forensic Accounting | Call regarding next steps for cash analysis - Curley, Gibson | 0.80 | 675.00 | $ 540.00 |
| Nathan Gibson | 6/17/2025 | Receivership | Forensic Accounting | Call regarding next steps for cash analysis - Curley, Gibson | 0.80 | 425.00 | $ 340.00 |
| Kelly Costello | 6/17/2025 | Receivership | Business Operations | Call with counsel (Breakstone) to discuss commercial and residential property items; Call with county treasurer office to confirm outstanding tax amounts on residential property in Michigan; Responses to property maintenance items and Georgia leasing broker inquiries | 1.20 | 295.00 | $ 354.00 |
| Randall Coxworth | 6/17/2025 | Receivership | Asset Disposition | Call with counsel re: real estate updates | 0.60 | 725.00 | $ 435.00 |
| Jessica Vogelman | 6/17/2025 | Receivership | Business Operations | Call with Cushman & Wakefield property managers to discuss maintenance and tenant updates at 3650 properties - Vogelman, Costello | 0.30 | 510.00 | $ 153.00 |
| Kelly Costello | 6/17/2025 | Receivership | Business Operations | Call with Cushman & Wakefield property managers to discuss maintenance and tenant updates at 3650 properties - Vogelman, Costello | 0.30 | 295.00 | $ 88.50 |
| Kelly Costello | 6/17/2025 | Receivership | Business Operations | Correspondence on leasing renewal items and property maintenance with Cushman property managers | 0.50 | 295.00 | $ 147.50 |
| David Holley | 6/17/2025 | Receivership | Asset Analysis | Document review regarding Hamilton expenditures. | 3.10 | 725.00 | $ 2,247.50 |
| Kelly Costello | 6/17/2025 | Receivership | Business Operations | Follow up on action items and outstanding quotes to review following call with Cushman property managers | 0.40 | 295.00 | $ 118.00 |
| Kaitlyn Cecala | 6/17/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet. | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 6/17/2025 | Receivership | Accounting/Auditing | Reconcile bank activity to GLs | 1.50 | 525.00 | $ 787.50 |
| Kelly Costello | 6/17/2025 | Receivership | Business Operations | Reconciling May and June rent received from PNC transaction portal and updating general ledger and rent received report | 1.40 | 295.00 | $ 413.00 |
| Abby Barasch | 6/17/2025 | Receivership | Litigation | Review new filings in Receivership docket and update team | 0.80 | 525.00 | $ 420.00 |
| Kyla Curley | 6/17/2025 | Receivership | Forensic Accounting | Review of additional bank information | 2.10 | 675.00 | $ 1,417.50 |
| Kaitlyn Cecala | 6/17/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.60 | 525.00 | $ 315.00 |
| Nathan Gibson | 6/17/2025 | Receivership | Forensic Accounting | Reviewed bank statement analysis and check register documents for unknown third party identification. | 3.70 | 425.00 | $ 1,572.50 |
| Owen Houghtelling | 6/17/2025 | Receivership | Data Analysis | Updated formulas in amounts owed to investors, initial testing. | 1.50 | 295.00 | $ 442.50 |
| Louis Cona | 6/17/2025 | Receivership | Data Analysis | Updates regarding SEC email production | 0.80 | 525.00 | $ 420.00 |
| Allen Applbaum | 6/17/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Counsel | 0.90 | 750.00 | $ 675.00 |
| David Holley | 6/17/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Counsel | 0.90 | 725.00 | $ 652.50 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jessica Vogelman | 6/17/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Counsel | 0.90 | 510.00 | $ 459.00 |
| Kelly Costello | 6/17/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Counsel | 0.90 | 295.00 | $ 265.50 |
| Randall Coxworth | 6/17/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Counsel | 0.90 | 725.00 | $ 652.50 |
| Shari Schindler | 6/17/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Counsel | 0.90 | 675.00 | $ 607.50 |
| Kaitlyn Cecala | 6/18/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.30 | 525.00 | $ 1,207.50 |
| Maxine Asante | 6/18/2025 | Receivership | Business Operations | Avid Invoice Entry | 1.20 | 325.00 | $ 390.00 |
| Jessica Vogelman | 6/18/2025 | Receivership | Asset Disposition | Call to discuss and walkthrough Simply Sweet & Brewhouse bidder process and data room website - Coxworth, Cona, Vogelman, Costello | 0.50 | 510.00 | $ 255.00 |
| Kelly Costello | 6/18/2025 | Receivership | Asset Disposition | Call to discuss and walkthrough Simply Sweet & Brewhouse bidder process and data room website - Coxworth, Cona, Vogelman, Costello | 0.50 | 295.00 | $ 147.50 |
| Louis Cona | 6/18/2025 | Receivership | Asset Disposition | Call to discuss and walkthrough Simply Sweet & Brewhouse bidder process and data room website - Coxworth, Cona, Vogelman, Costello | 0.50 | 525.00 | $ 262.50 |
| Randall Coxworth | 6/18/2025 | Receivership | Asset Disposition | Call to discuss and walkthrough Simply Sweet & Brewhouse bidder process and data room website - Coxworth, Cona, Vogelman, Costello | 0.50 | 725.00 | $ 362.50 |
| Randall Coxworth | 6/18/2025 | Receivership | Asset Disposition | Call with brokers for upcoming auction and motion to sell REIT 3650. | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 6/18/2025 | Receivership | Tax Issues | Call with counsel (Breakstone) and SAX (Livanos) re: logistics of starting the tax return preparation | 0.60 | 675.00 | $ 405.00 |
| Randall Coxworth | 6/18/2025 | Receivership | Asset Disposition | Call with counsel to discuss mezzanine email and motion review / potential objection. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 6/18/2025 | Receivership | Asset Disposition | Call with Marcus & Millichap broker to discuss items for 3650 sales; Follow up on information and requests from call | 0.60 | 295.00 | $ 177.00 |
| Randall Coxworth | 6/18/2025 | Receivership | Asset Disposition | Call with potential Brewhouse buyer. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/18/2025 | Receivership | Asset Disposition | Call with potential secondary bidder for Brewhouse bar.  NDA document forwarded. | 0.50 | 725.00 | $ 362.50 |
| Allen Applbaum | 6/18/2025 | Receivership | Asset Analysis | Call with SEC | 1.00 | 750.00 | $ 750.00 |
| Kaitlyn Cecala | 6/18/2025 | Receivership | Business Operations | Conversation to discuss virtual data room billing agreement - Cecala, Cona | 0.20 | 525.00 | $ 105.00 |
| Louis Cona | 6/18/2025 | Receivership | Business Operations | Conversation to discuss virtual data room billing agreement - Cecala, Cona | 0.20 | 525.00 | $ 105.00 |
| Kaitlyn Cecala | 6/18/2025 | Receivership | Business Operations | Discussion with Counsel (Breakstone) re: City National Bank access | 0.40 | 525.00 | $ 210.00 |
| David Holley | 6/18/2025 | Receivership | Asset Analysis | Document review regarding potential third-party claims. | 2.50 | 725.00 | $ 1,812.50 |
| Kimberly Ratto | 6/18/2025 | Receivership | Asset Analysis | Prepare K-1 list based on inquiries received | 1.00 | 515.00 | $ 515.00 |
| Kelly Costello | 6/18/2025 | Receivership | Asset Disposition | Putting together outline of all advertisement websites, specifications, pricing, and timelines for Simply Sweet and Brewhouse; Creating one-page advertisement for sale; Updating files in data room | 2.00 | 295.00 | $ 590.00 |
| Haley McLaughlin | 6/18/2025 | Receivership | Business Operations | Respond to Zendesk inquiries and update notice list | 1.40 | 295.00 | $ 413.00 |
| Jessica Vogelman | 6/18/2025 | Receivership | Asset Disposition | Review Simply Sweet & Brewhouse sales procedures/timeline | 0.50 | 510.00 | $ 255.00 |
| Kimberly Ratto | 6/18/2025 | Receivership | Claims Administration and Objections | Review vendor detail for notice list | 2.50 | 515.00 | $ 1,287.50 |
| Allen Applbaum | 6/18/2025 | Receivership | Asset Analysis | Review, signing of notarized Bass Pro documents | 1.00 | 750.00 | $ 750.00 |
| Kaitlyn Cecala | 6/18/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.60 | 525.00 | $ 315.00 |
| Nathan Gibson | 6/18/2025 | Receivership | Forensic Accounting | Reviewed bank statement analysis and check register documents for unknown third party identification. | 4.00 | 425.00 | $ 1,700.00 |
| Owen Houghtelling | 6/18/2025 | Receivership | Data Analysis | Reviewed fund investment formula, completed QC, reviewed duplication in notice tracker. | 2.80 | 295.00 | $ 826.00 |
| Kelly Costello | 6/18/2025 | Receivership | Asset Disposition | Updates to Brewhouse and Simply Sweet data room; Follow up on action items regarding advertising and APAs and creation of bidder tracking | 1.80 | 295.00 | $ 531.00 |
| Kelly Costello | 6/18/2025 | Receivership | Business Operations | Write-up of property inspection and taxes request for Rynearson residential property and handling inquiries from leasing brokers on 3650 properties | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 6/18/2025 | Receivership | Asset Analysis | Zendesk inquiry review | 1.60 | 515.00 | $ 824.00 |
| Kimberly Ratto | 6/19/2025 | Receivership | Forensic Accounting | Amounts owed to investors analysis | 1.80 | 515.00 | $ 927.00 |
| Kaitlyn Cecala | 6/19/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.40 | 525.00 | $ 210.00 |
| Randall Coxworth | 6/19/2025 | Receivership | Asset Analysis | Asset entity discussion with internal Receivership team to determine course of action. | 0.60 | 725.00 | $ 435.00 |
| Maxine Asante | 6/19/2025 | Receivership | Business Operations | Avid Invoice Entry | 0.80 | 325.00 | $ 260.00 |
| Randall Coxworth | 6/19/2025 | Receivership | Asset Disposition | Broker coordination for listing agreement finalization. | 1.00 | 725.00 | $ 725.00 |
| Abby Barasch | 6/19/2025 | Receivership | Business Operations | Call to discuss approach to registered entities - Cecala, Barasch, Holley, Coxworth | 0.40 | 525.00 | $ 210.00 |
| David Holley | 6/19/2025 | Receivership | Business Operations | Call to discuss approach to registered entities - Cecala, Barasch, Holley, Coxworth | 0.40 | 725.00 | $ 290.00 |
| Kaitlyn Cecala | 6/19/2025 | Receivership | Business Operations | Call to discuss approach to registered entities - Cecala, Barasch, Holley, Coxworth | 0.40 | 525.00 | $ 210.00 |
| Randall Coxworth | 6/19/2025 | Receivership | Business Operations | Call to discuss approach to registered entities - Cecala, Barasch, Holley, Coxworth | 0.40 | 725.00 | $ 290.00 |
| Kelly Costello | 6/19/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 sale motion, auction, and procedures - Coxworth, Costello, Counsel | 0.90 | 295.00 | $ 265.50 |
| Randall Coxworth | 6/19/2025 | Receivership | Asset Disposition | Call with Circle City receiver to discuss 3650 sale motion, auction, and procedures - Coxworth, Costello, Counsel | 0.90 | 725.00 | $ 652.50 |
| Randall Coxworth | 6/19/2025 | Receivership | Asset Disposition | Call with counsel for Mezzanine lender of REIT 3650 | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 6/19/2025 | Receivership | Asset Disposition | Call with counsel to discuss estoppels for asset sales; Follow up to confirm rent information | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 6/19/2025 | Receivership | Business Operations | Correspondence on lease assumption and business sale request from tenants at 3650 properties | 0.60 | 295.00 | $ 177.00 |
| Owen Houghtelling | 6/19/2025 | Receivership | Data Analysis | De-Duplication exercise & implementation. Reviewed amounts owed to investors analysis & updated workbook. | 3.40 | 295.00 | $ 1,003.00 |
| David Holley | 6/19/2025 | Receivership | Asset Analysis | Document review regarding third-party claims. | 3.20 | 725.00 | $ 2,320.00 |
| Randall Coxworth | 6/19/2025 | Receivership | Business Operations | Lease negotiation, renewal, tenant allowance and past due rent LOI and discussion. | 1.50 | 725.00 | $ 1,087.50 |
| Louis Cona | 6/19/2025 | Receivership | Data Analysis | Production call with Orbital | 0.20 | 525.00 | $ 105.00 |
| Louis Cona | 6/19/2025 | Receivership | Data Analysis | Production download and deliverable creation | 2.50 | 525.00 | $ 1,312.50 |
| Kimberly Ratto | 6/19/2025 | Receivership | Asset Analysis | Read updated case filings | 1.00 | 515.00 | $ 515.00 |
| Abby Barasch | 6/19/2025 | Receivership | Litigation | Review filings and send update to team. | 1.20 | 525.00 | $ 630.00 |
| Kimberly Ratto | 6/19/2025 | Receivership | Claims Administration and Objections | Review vendor detail for notice list | 2.00 | 515.00 | $ 1,030.00 |
| Kaitlyn Cecala | 6/19/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties | 0.80 | 525.00 | $ 420.00 |
| Nathan Gibson | 6/19/2025 | Receivership | Forensic Accounting | Reviewed bank statement analysis and check register documents for unknown third party identification. | 3.40 | 425.00 | $ 1,445.00 |
| Nathan Gibson | 6/19/2025 | Receivership | Forensic Accounting | Reviewed bank statement analysis and check register documents for unknown third party identification. | 1.60 | 425.00 | $ 680.00 |
| Kaitlyn Cecala | 6/20/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.80 | 525.00 | $ 945.00 |
| Randall Coxworth | 6/20/2025 | Receivership | Business Operations | Business operations tenant matters and lease renewals at Aurora property. | 1.00 | 725.00 | $ 725.00 |
| Allen Applbaum | 6/20/2025 | Receivership | Asset Disposition | Call to discuss Ideal virtual data room - Applbaum, Cona | 0.10 | 750.00 | $ 75.00 |
| Louis Cona | 6/20/2025 | Receivership | Asset Disposition | Call to discuss Ideal virtual data room - Applbaum, Cona | 0.10 | 525.00 | $ 52.50 |
| Kimberly Ratto | 6/20/2025 | Receivership | Tax Issues | Call to discuss priority of tax return entities based on K-1 inquiries - Ratto, Schindler | 0.20 | 515.00 | $ 103.00 |
| Shari Schindler | 6/20/2025 | Receivership | Tax Issues | Call to discuss priority of tax return entities based on K-1 inquiries - Ratto, Schindler | 0.20 | 675.00 | $ 135.00 |
| Randall Coxworth | 6/20/2025 | Receivership | Asset Disposition | Call with brokers to follow up on title reports, sales coordination, auction status and additional assets for sale. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/20/2025 | Receivership | Asset Disposition | Call with counsel to follow up on Brewhouse sales process. | 1.00 | 725.00 | $ 725.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|------|------|-------|------|-------------|-------|------|------|
| Abby Barasch | 6/20/2025 | Receivership | Litigation | Check litigation filings | 0.30 | 525.00 | $ 157.50 |
| Owen Houghtelling | 6/20/2025 | Receivership | Data Analysis | De-Duplication fuzzy matching, review, application. | 1.60 | 295.00 | $ 472.00 |
| Louis Cona | 6/20/2025 | Receivership | Asset Disposition | Ideal virtual data room contracting and payment comms | 0.20 | 525.00 | $ 105.00 |
| Kimberly Ratto | 6/20/2025 | Receivership | Claims Administration and Objections | Notice list review and updates | 1.50 | 515.00 | $ 772.50 |
| Kimberly Ratto | 6/20/2025 | Receivership | Asset Analysis | Prepare K-1 list based on inquiries received | 1.20 | 515.00 | $ 618.00 |
| Kaitlyn Cecala | 6/20/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.60 | 525.00 | $ 315.00 |
| Louis Cona | 6/20/2025 | Receivership | Data Analysis | Production downloads and preparation | 2.20 | 525.00 | $ 1,155.00 |
| Kaitlyn Cecala | 6/20/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.50 | 525.00 | $ 262.50 |
| Nathan Gibson | 6/20/2025 | Receivership | Forensic Accounting | Reviewed bank statement analysis and check register documents for unknown third party identification. | 3.70 | 425.00 | $ 1,572.50 |
| Nathan Gibson | 6/20/2025 | Receivership | Forensic Accounting | Reviewed bank statement analysis and check register documents for unknown third party identification. | 1.30 | 425.00 | $ 552.50 |
| Randall Coxworth | 6/20/2025 | Receivership | Asset Disposition | Sales coordination with potential buyer of Brewhouse asset. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 6/20/2025 | Receivership | Asset Disposition | Updates to Brewhouse and Simply Sweet data room items and request for Receiver's signature on NDAs | 0.50 | 295.00 | $ 147.50 |
| Kelly Costello | 6/20/2025 | Receivership | Business Operations | Write-up of lease amendment request to counsel and correspondence with property manager on maintenance items; Reviewing, verifying, and approving invoices in Avid system; Updating May rent received report to share with Cushman property manager for invoice generation; Correspondence with 3650 lender on portfolio items | 1.90 | 295.00 | $ 560.50 |
| Haley McLaughlin | 6/23/2025 | Receivership | Business Operations | A/P invoice entry | 0.40 | 295.00 | $ 118.00 |
| Kaitlyn Cecala | 6/23/2025 | Receivership | Business Operations | Analyze and process virtual data room invoice and journal disbursements | 0.60 | 525.00 | $ 315.00 |
| Randall Coxworth | 6/23/2025 | Receivership | Business Operations | Brewhouse and Simply Sweet estoppel review for Fisherman's Village sale by other Receiver. | 1.00 | 725.00 | $ 725.00 |
| Kelly Costello | 6/23/2025 | Receivership | Business Operations | Call with Skyline Seven leasing brokers to discuss tenant updates and LOIs on Georgia properties | 0.50 | 295.00 | $ 147.50 |
| Louis Cona | 6/23/2025 | Receivership | Data Analysis | Comms and analysis regarding outstanding errored items in SEC email production | 1.10 | 525.00 | $ 577.50 |
| Owen Houghtelling | 6/23/2025 | Receivership | Data Analysis | Data cleaning, conditional formatting, duplication review. | 1.30 | 295.00 | $ 383.50 |
| David Holley | 6/23/2025 | Receivership | Asset Analysis | Document review related to third-party claims. | 2.20 | 725.00 | $ 1,595.00 |
| Kelly Costello | 6/23/2025 | Receivership | Business Operations | Handling inquiries from leasing brokers on 3650 properties regarding tenant renewals; Review of RFP from prospective tenant at New Lenox, IL property | 1.00 | 295.00 | $ 295.00 |
| Randall Coxworth | 6/23/2025 | Receivership | Business Operations | Lease and LOI reviews for REIT 3650 assets. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 6/23/2025 | Receivership | Claims Administration and Objections | Notice list review and updates | 1.60 | 515.00 | $ 824.00 |
| Nathan Gibson | 6/23/2025 | Receivership | Forensic Accounting | Performed bank statement and check review for financial analysis. | 4.90 | 425.00 | $ 2,082.50 |
| Kimberly Ratto | 6/23/2025 | Receivership | Asset Analysis | Prepare K-1 list based on inquiries received | 0.90 | 515.00 | $ 463.50 |
| Kimberly Ratto | 6/23/2025 | Receivership | Asset Analysis | Read updated case filings | 1.30 | 515.00 | $ 669.50 |
| Kaitlyn Cecala | 6/23/2025 | Receivership | Accounting/Auditing | Reconcile bank activity to GLs | 0.80 | 525.00 | $ 420.00 |
| Kelly Costello | 6/23/2025 | Receivership | Business Operations | Reconciling June rent received from PNC transaction portal and updating general ledger and rent received report | 0.80 | 295.00 | $ 236.00 |
| Kelly Costello | 6/23/2025 | Receivership | Asset Disposition | Responses to due diligence questions on 3650 properties; Brief preliminary review of title reports and setting up tracking | 0.70 | 295.00 | $ 206.50 |
| Abby Barasch | 6/23/2025 | Receivership | Asset Analysis | Review filings in SEC matter. | 0.40 | 525.00 | $ 210.00 |
| Abby Barasch | 6/23/2025 | Receivership | Claims Administration and Objections | Review Notice List. Send email to team regarding additional work on the Notice List. | 0.40 | 525.00 | $ 210.00 |
| Kaitlyn Cecala | 6/23/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.30 | 525.00 | $ 682.50 |
| Kelly Costello | 6/23/2025 | Receivership | Business Operations | Reviewing all utility bills in ATReceiverAccounting mailbox to send for processing; Reviewing and approving invoices in Avid system; Responses on CAM charge inquiries | 1.40 | 295.00 | $ 413.00 |
| Daniel Murphy | 6/23/2025 | Receivership | Claims Administration and Objections | Reviewing and tasking for new claims process task identifying entities related to ArciTerra | 0.30 | 425.00 | $ 127.50 |
| Kelly Costello | 6/23/2025 | Receivership | Business Operations | Reviewing, verifying and approving invoices in Avid system; Running report in Avid for weekly disbursement request | 0.60 | 295.00 | $ 177.00 |
| Kelly Costello | 6/23/2025 | Receivership | Asset Disposition | Updating property tracking, equity presentation for weekly distribution to real estate and counsel group | 0.60 | 295.00 | $ 177.00 |
| Haley McLaughlin | 6/24/2025 | Receivership | Business Operations | A/P invoice entry | 0.30 | 295.00 | $ 88.50 |
| Kaitlyn Cecala | 6/24/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 0.40 | 525.00 | $ 210.00 |
| Randall Coxworth | 6/24/2025 | Receivership | Asset Disposition | APA, motion and additional document review for REIT 3650 auction. | 1.00 | 725.00 | $ 725.00 |
| Abby Barasch | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 525.00 | $ 157.50 |
| Cole Berger | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 295.00 | $ 88.50 |
| Daniel Murphy | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 425.00 | $ 127.50 |
| Isabella Pozza | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 325.00 | $ 97.50 |
| Macy DeCarlo | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 325.00 | $ 97.50 |
| Sarah Kennedy | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 295.00 | $ 88.50 |
| Zoe Montgomery | 6/24/2025 | Receivership | Claims Administration and Objections | Call to discuss and assign research into corporate entities on the Notice List to identify ArciTerra related entities. - Barasch, Murphy, Montgomery, Pozza, Berger, DeCarlo, Kennedy. | 0.30 | 325.00 | $ 97.50 |
| Haley McLaughlin | 6/24/2025 | Receivership | Business Operations | Compile list of K-1 inquiries | 0.90 | 295.00 | $ 265.50 |
| Kelly Costello | 6/24/2025 | Receivership | Asset Disposition | Correspondence on 3650 sale motion, timeline, and preliminary title reports; Updating list of property and sale items / documents with the Receiver for final review and signature | 1.90 | 295.00 | $ 560.50 |
| Owen Houghtelling | 6/24/2025 | Receivership | Data Analysis | De-Duplication exercise for notice list. | 3.80 | 295.00 | $ 1,121.00 |
| Daniel Murphy | 6/24/2025 | Receivership | Claims Administration and Objections | Designing protocol for notice claim research to identify ArciTerra related entities. | 1.90 | 425.00 | $ 807.50 |
| Randall Coxworth | 6/24/2025 | Receivership | Business Operations | Lease renewals, estoppel reviews, tenant improvement matters and other asset business operation matters. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 6/24/2025 | Receivership | Claims Administration and Objections | Notice list review and updates | 1.20 | 515.00 | $ 618.00 |
| Nathan Gibson | 6/24/2025 | Receivership | Forensic Accounting | Performed bank statement and check review for financial analysis. | 3.00 | 425.00 | $ 1,275.00 |
| Kaitlyn Cecala | 6/24/2025 | Receivership | Business Operations | Prepare weekly disbursement request for Village Brewhouse and Simply Sweet payroll and property accounts | 0.30 | 525.00 | $ 157.50 |
| Kaitlyn Cecala | 6/24/2025 | Receivership | Business Operations | Process vendor disbursements for Simply Sweet | 0.40 | 525.00 | $ 210.00 |
| Kaitlyn Cecala | 6/24/2025 | Receivership | Business Operations | Process weekly payroll for Village Brewhouse and Simply Sweet and Monthly Rent for the same | 0.90 | 525.00 | $ 472.50 |
| Kelly Costello | 6/24/2025 | Receivership | Business Operations | Putting together leasing update and broker commission draw requests to send to 3650 lender; Answering invoicing and tenant inquiries from Cushman property managers; Review of tenant renewal letter and write-up of next steps | 1.30 | 295.00 | $ 383.50 |
| Haley McLaughlin | 6/24/2025 | Receivership | Business Operations | Respond to Zendesk inquiries | 0.40 | 295.00 | $ 118.00 |
| Sarah Kennedy | 6/24/2025 | Receivership | Claims Administration and Objections | Review notice list for ArciTerra related entities | 0.20 | 295.00 | $ 59.00 |
| Kaitlyn Cecala | 6/24/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.60 | 525.00 | $ 315.00 |
| Abby Barasch | 6/24/2025 | Receivership | Claims Administration and Objections | Reviewing and flagging ArciTerra related entities for Notice List | 1.20 | 525.00 | $ 630.00 |
| Louis Cona | 6/24/2025 | Receivership | Data Analysis | SEC Email production finalization | 1.20 | 525.00 | $ 630.00 |
| Randall Coxworth | 6/24/2025 | Receivership | Business Operations | Tenant lease renewal review for Georgia property. | 1.00 | 725.00 | $ 725.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Haley McLaughlin | 6/24/2025 | Receivership | Business Operations | Update investor notice list with new tickets from inquiry system | 0.40 | 295.00 | $ 118.00 |
| Kelly Costello | 6/24/2025 | Receivership | Business Operations | Write up of lease renewal request and leasing broker suggestions for Regus tenant at Fayetteville property; Answers to questions from counsel on Play It Again Sports Amendment terms | 1.00 | 295.00 | $ 295.00 |
| Kimberly Ratto | 6/24/2025 | Receivership | Asset Analysis | Zendesk inquiry review | 0.80 | 515.00 | $ 412.00 |
| Haley McLaughlin | 6/25/2025 | Receivership | Business Operations | A/P invoice entry | 0.20 | 295.00 | $ 59.00 |
| Kimberly Ratto | 6/25/2025 | Receivership | Forensic Accounting | Amounts owed to investors analysis | 1.30 | 515.00 | $ 669.50 |
| Kaitlyn Cecala | 6/25/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.30 | 525.00 | $ 1,207.50 |
| Randall Coxworth | 6/25/2025 | Receivership | Asset Disposition | Bass Pro Sale, closing and title company follow up and conclusion. | 1.00 | 725.00 | $ 725.00 |
| Allen Applbaum | 6/25/2025 | Receivership | Asset Analysis | Call to prepare for next status report - Applbaum, Ratto | 0.30 | 750.00 | $ 225.00 |
| Kimberly Ratto | 6/25/2025 | Receivership | Asset Analysis | Call to prepare for next status report - Applbaum, Ratto | 0.30 | 515.00 | $ 154.50 |
| Haley McLaughlin | 6/25/2025 | Receivership | Business Operations | Compile list of K-1 inquiries | 1.50 | 295.00 | $ 442.50 |
| Kimberly Ratto | 6/25/2025 | Receivership | Claims Administration and Objections | Continued review vendor detail for notice list | 1.10 | 515.00 | $ 566.50 |
| Kelly Costello | 6/25/2025 | Receivership | Business Operations | Correspondence on signed leasing items with leasing brokers at 3650 properties; Write-up request to 3650 lender for draw requests and putting together monthly reimbursement request to send to 3650 lender | 1.50 | 295.00 | $ 442.50 |
| Owen Houghtelling | 6/25/2025 | Receivership | Data Analysis | Data de-duplication exercise, data cleaning for notice list preparation | 2.30 | 295.00 | $ 678.50 |
| David Holley | 6/25/2025 | Receivership | Asset Analysis | Document review regarding potential claims. | 3.50 | 725.00 | $ 2,537.50 |
| Kelly Costello | 6/25/2025 | Receivership | Business Operations | Handling invoice inquiries and finalizing 3650 monthly reimbursement request | 0.50 | 295.00 | $ 147.50 |
| Kimberly Ratto | 6/25/2025 | Receivership | Asset Analysis | Prepare K-1 list based on inquiries received | 1.30 | 515.00 | $ 669.50 |
| Kelly Costello | 6/25/2025 | Receivership | Business Operations | Reconciling June rent received from PNC transaction portal and updating general ledger and rent received report | 0.50 | 295.00 | $ 147.50 |
| Randall Coxworth | 6/25/2025 | Receivership | Asset Disposition | REIT 3650 sales motion and other administration follow up for asset auctions. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 6/25/2025 | Receivership | Asset Analysis | Review duplicate analysis for notice list | 1.80 | 515.00 | $ 927.00 |
| Shari Schindler | 6/25/2025 | Receivership | Tax Issues | Review taxable entities and determine first priority tax return preparation based on K-1 requests and property sold. Email list to accountant. | 0.90 | 675.00 | $ 607.50 |
| Kimberly Ratto | 6/25/2025 | Receivership | Claims Administration and Objections | Review vendor detail for notice list | 2.60 | 515.00 | $ 1,339.00 |
| Kaitlyn Cecala | 6/25/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.90 | 525.00 | $ 472.50 |
| Abby Barasch | 6/25/2025 | Receivership | Claims Administration and Objections | Reviewing and flagging ArciTerra related entities for Notice List | 2.80 | 525.00 | $ 1,470.00 |
| Daniel Murphy | 6/25/2025 | Receivership | Claims Administration and Objections | Reviewing and flagging ArciTerra related entities for Notice List | 2.20 | 425.00 | $ 935.00 |
| Abby Barasch | 6/25/2025 | Receivership | Claims Administration and Objections | Reviewing and flagging ArciTerra related entities for Notice List - continued | 1.50 | 525.00 | $ 787.50 |
| Haley McLaughlin | 6/25/2025 | Receivership | Business Operations | Update notice list based on inquiry system | 2.00 | 295.00 | $ 590.00 |
| Kelly Costello | 6/25/2025 | Receivership | Business Operations | Updating 3650 rent roll and tenant tracking; Confirming leasing updates with leasing brokers and LOI terms; Putting together tenant ledger of rent per request from property manager; Call to county treasurer | 1.20 | 295.00 | $ 354.00 |
| Kelly Costello | 6/25/2025 | Receivership | Asset Disposition | Updating Brewhouse bidder tracking sheet and correspondence on Fishermen's Village Amendments | 0.40 | 295.00 | $ 118.00 |
| Haley McLaughlin | 6/26/2025 | Receivership | Business Operations | A/P invoice entry | 0.40 | 295.00 | $ 118.00 |
| Kimberly Ratto | 6/26/2025 | Receivership | Forensic Accounting | Amounts owed to investors analysis | 1.60 | 515.00 | $ 824.00 |
| Kaitlyn Cecala | 6/26/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 2.20 | 525.00 | $ 1,155.00 |
| Randall Coxworth | 6/26/2025 | Receivership | Asset Disposition | Asset disposition REIT 3650 auction, DD, and motion review, edits and follow up. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/26/2025 | Receivership | Business Operations | Business operations for tenant issues. | 1.00 | 725.00 | $ 725.00 |
| Kimberly Ratto | 6/26/2025 | Receivership | Asset Analysis | Call to discuss deliverable cover letter for document production - Cona, Ratto | 0.20 | 515.00 | $ 103.00 |
| Louis Cona | 6/26/2025 | Receivership | Asset Analysis | Call to discuss deliverable cover letter for document production - Cona, Ratto | 0.20 | 525.00 | $ 105.00 |
| Shari Schindler | 6/26/2025 | Receivership | Tax Issues | Call with Counsel (Kadish) re: need for a workplan re: tax return preparation | 0.10 | 675.00 | $ 67.50 |
| Randall Coxworth | 6/26/2025 | Receivership | Tax Issues | Call with counsel regarding REIT 3650 asset sale. | 1.00 | 725.00 | $ 725.00 |
| Owen Houghtelling | 6/26/2025 | Receivership | Data Analysis | Completed data de-duplication, unique key mapping, data cleaning, status mapping - notice list preparation | 4.10 | 295.00 | $ 1,209.50 |
| Haley McLaughlin | 6/26/2025 | Receivership | Forensic Accounting | Discuss amounts owed to investors analysis and next steps - Ratto, McLaughlin | 0.40 | 295.00 | $ 118.00 |
| Kimberly Ratto | 6/26/2025 | Receivership | Forensic Accounting | Discuss amounts owed to investors analysis and next steps - Ratto, McLaughlin | 0.40 | 515.00 | $ 206.00 |
| David Holley | 6/26/2025 | Receivership | Asset Analysis | Document review regarding potential claims | 1.50 | 725.00 | $ 1,087.50 |
| Jessica Vogelman | 6/26/2025 | Receivership | Business Operations | Follow up/correspondence with property managers and leasing brokers regarding properties | 1.00 | 510.00 | $ 510.00 |
| Nathan Gibson | 6/26/2025 | Receivership | Forensic Accounting | Performed bank statement and check review for financial analysis. | 3.00 | 425.00 | $ 1,275.00 |
| Kaitlyn Cecala | 6/26/2025 | Receivership | Business Operations | Process vendor disbursements for Village Brewhouse | 1.40 | 525.00 | $ 735.00 |
| Kelly Costello | 6/26/2025 | Receivership | Business Operations | Reconciling June rent received from PNC transaction portal and updating general ledger and rent received report | 2.50 | 295.00 | $ 737.50 |
| Haley McLaughlin | 6/26/2025 | Receivership | Business Operations | Respond to Zendesk inquiries | 0.20 | 295.00 | $ 59.00 |
| Shari Schindler | 6/26/2025 | Receivership | Tax Issues | Review 2021 tax returns and entity structure to start workplan for tax return preparation | 0.70 | 675.00 | $ 472.50 |
| Abby Barasch | 6/26/2025 | Receivership | Claims Administration and Objections | Review and verify information on Notice List. | 1.20 | 525.00 | $ 630.00 |
| Kimberly Ratto | 6/26/2025 | Receivership | Claims Administration and Objections | Review duplicate analysis for notice list | 0.90 | 515.00 | $ 463.50 |
| Kelly Costello | 6/26/2025 | Receivership | Business Operations | Review of LOIs and questions from Georgia and Colorado leasing brokers on 3650 portfolio; Write-up of lease renewal terms and broker recommendations for anchor tenant renewal at Cumberland, property in 3650 portfolio; Review of signage requests for Cumberland property | 0.90 | 295.00 | $ 265.50 |
| Kimberly Ratto | 6/26/2025 | Receivership | Claims Administration and Objections | Review vendor detail for notice list | 2.40 | 515.00 | $ 1,236.00 |
| Kaitlyn Cecala | 6/26/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 1.90 | 525.00 | $ 997.50 |
| Daniel Murphy | 6/26/2025 | Receivership | Claims Administration and Objections | Reviewing and tagging ArciTerra related entities on Notice List | 1.20 | 425.00 | $ 510.00 |
| Louis Cona | 6/26/2025 | Receivership | Data Analysis | SEC document production deliverable finalization | 1.90 | 525.00 | $ 997.50 |
| Kelly Costello | 6/26/2025 | Receivership | Business Operations | Updating 3650 monthly reimbursement request to include payments made this week; Reviewing and verifying invoices for approval in Avid system; Adding new vendors to Avid to process invoices in queue | 0.80 | 295.00 | $ 236.00 |
| Haley McLaughlin | 6/27/2025 | Receivership | Business Operations | A/P invoice entry | 0.10 | 295.00 | $ 29.50 |
| Kaitlyn Cecala | 6/27/2025 | Receivership | Business Operations | Analyze open accounts payable and bank balances for vendor payments to be processed and journal disbursements for various properties | 1.40 | 525.00 | $ 735.00 |
| Randall Coxworth | 6/27/2025 | Receivership | Asset Disposition | Call with brokers to discuss title reports on REIT 3650 assets and status of due diligence data room for upcoming auction. | 1.00 | 725.00 | $ 725.00 |
| Randall Coxworth | 6/27/2025 | Receivership | Asset Disposition | Call with counsel for sales updates and final documents. | 0.50 | 725.00 | $ 362.50 |
| Louis Cona | 6/27/2025 | Receivership | Data Analysis | Document production delivery communications with Orbital | 0.60 | 525.00 | $ 315.00 |
| Randall Coxworth | 6/27/2025 | Receivership | Asset Disposition | Final review for motion to sell REIT 3650, declaration, and submission. | 1.50 | 725.00 | $ 1,087.50 |
| Jessica Vogelman | 6/27/2025 | Receivership | Asset Disposition | Finalize estoppel documentation on behalf of the Receiver, at his request | 0.30 | 510.00 | $ 153.00 |
| Kimberly Ratto | 6/27/2025 | Receivership | Claims Administration and Objections | Notice list preparation and organization | 1.80 | 515.00 | $ 927.00 |
| Kimberly Ratto | 6/27/2025 | Receivership | Asset Disposition | Prepare listing for REIT 3650 sale notifications | 2.60 | 515.00 | $ 1,339.00 |
| Lauren LaRocca | 6/27/2025 | Receivership | Forensic Accounting | Review updated amount owed to investor analysis, review / email communications re: analysis | 0.40 | 490.00 | $ 196.00 |
| Kimberly Ratto | 6/27/2025 | Receivership | Claims Administration and Objections | Review vendor detail for notice list | 2.10 | 515.00 | $ 1,081.50 |
| Kaitlyn Cecala | 6/27/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.80 | 525.00 | $ 420.00 |
| Jessica Vogelman | 6/27/2025 | Receivership | Business Operations | Reviewing and responding to requests for information from property managers and leasing brokers | 1.30 | 510.00 | $ 663.00 |
| Kimberly Ratto | 6/27/2025 | Receivership | Case Administration | Update agenda for team call | 0.60 | 515.00 | $ 309.00 |
| Linda Ingerman | 6/27/2025 | Receivership | Claims Administration and Objections | Updates to the Service of Process Invoices Spreadsheet | 0.30 | 325.00 | $ 97.50 |
| Abby Barasch | 6/28/2025 | Receivership | Claims Administration and Objections | Review and tag ArciTerra related entities for Notice List | 0.80 | 525.00 | $ 420.00 |
| Jessica Vogelman | 6/30/2025 | Receivership | Business Operations | Correspondence with property managers regarding questions/issues | 0.80 | 510.00 | $ 408.00 |
| Kimberly Ratto | 6/30/2025 | Receivership | Forensic Accounting | Discuss claim process and forensic accounting, calculation of amounts owed to investors - Ratto, Oustalniol | 0.50 | 515.00 | $ 257.50 |
| Xavier Oustalniol | 6/30/2025 | Receivership | Forensic Accounting | Discuss claim process and forensic accounting, calculation of amounts owed to investors - Ratto, Oustalniol | 0.50 | 725.00 | $ 362.50 |
| Isabella Pozza | 6/30/2025 | Receivership | Business Operations | Invoice entry into AvidXchange | 1.50 | 325.00 | $ 487.50 |
| Kimberly Ratto | 6/30/2025 | Receivership | Asset Analysis | Notice List - file reconciliation | 0.80 | 515.00 | $ 412.00 |

| Name | Date | Phase | Task | Description | Hours | Rate | Fees |
|------|------|-------|------|-------------|-------|------|------|
| Kimberly Ratto | 6/30/2025 | Receivership | Asset Analysis | Prepare list of filings for June for website updates | 1.80 | 515.00 | $ 927.00 |
| Kelly Costello | 6/30/2025 | Receivership | Asset Disposition | Putting together list of all taxing authorities and lender contact information for properties in the 3650 portfolio and the New Lenox Outparcels | 1.30 | 295.00 | $ 383.50 |
| Kelly Costello | 6/30/2025 | Receivership | Asset Disposition | Responding to information requests from Marcus & Millichap brokers on 3650 portfolio | 0.40 | 295.00 | $ 118.00 |
| Allen Applbaum | 6/30/2025 | Receivership | Asset Analysis | Review and edit of Receiver's Motion for Orders relating to the 3650 REIT, including Coxworth | 1.50 | 750.00 | $ 1,125.00 |
| Abby Barasch | 6/30/2025 | Receivership | Claims Administration and Objections | Review and flag ArciTerra related entities for notice list | 0.80 | 525.00 | $ 420.00 |
| Cole Berger | 6/30/2025 | Receivership | Claims Administration and Objections | Review and flag ArciTerra related entities for notice list | 1.00 | 295.00 | $ 295.00 |
| Linda Ingerman | 6/30/2025 | Receivership | Claims Administration and Objections | Review and flag ArciTerra related entities for notice list | 2.00 | 325.00 | $ 650.00 |
| Sarah Kennedy | 6/30/2025 | Receivership | Claims Administration and Objections | Review and flag ArciTerra related entities for notice list | 2.40 | 295.00 | $ 708.00 |
| Zoe Montgomery | 6/30/2025 | Receivership | Claims Administration and Objections | Review and flag ArciTerra related entities for notice list | 3.50 | 325.00 | $ 1,137.50 |
| Xavier Oustalniol | 6/30/2025 | Receivership | Claims Administration and Objections | Review contract for claims administrator. | 0.40 | 725.00 | $ 290.00 |
| Allen Applbaum | 6/30/2025 | Receivership | Asset Analysis | Review of Michelle Larmore's sur-reply in opposition to the Receiver's Motion for an Order Designating Additional Receivership Entities | 1.20 | 750.00 | $ 900.00 |
| Kaitlyn Cecala | 6/30/2025 | Receivership | Business Operations | Reviewed and responded to business operations-related correspondence, and addressed inquiries related to ongoing property transactions and processed payments for multiple properties. | 0.50 | 525.00 | $ 262.50 |
| Kelly Costello | 6/30/2025 | Receivership | Business Operations | Reviewing and downloading all monthly utility bills in accounting mailbox; Reviewing, verifying and approving invoices in Avid system; Correspondence on utilities accounts and maintenance items with Cushman property managers; Call regarding Simply Sweet HVAC | 1.30 | 295.00 | $ 383.50 |
| Louis Cona | 6/30/2025 | Receivership | Data Analysis | SEC document production deliverable finalization | 0.20 | 525.00 | $ 105.00 |
| Kaitlyn Cecala | 6/30/2025 | Receivership | Asset Analysis | Update materials for weekly workstream alignment meeting | 0.50 | 525.00 | $ 262.50 |
| Kelly Costello | 6/30/2025 | Receivership | Asset Disposition | Updating property and equity tracking for weekly distribution to real estate and counsel group; Updating sales and property tracking with Bass Pro sale transaction information and updating internal agenda | 1.00 | 295.00 | $ 295.00 |
| Abby Barasch | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| Allen Applbaum | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 750.00 | $ 750.00 |
| David Holley | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Jessica Vogelman | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 510.00 | $ 510.00 |
| Kaitlyn Cecala | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 525.00 | $ 525.00 |
| Kelly Costello | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 295.00 | $ 295.00 |
| Randall Coxworth | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |
| Shari Schindler | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 675.00 | $ 675.00 |
| Xavier Oustalniol | 6/30/2025 | Receivership | Asset Analysis | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum, Oustalniol, Holley, Schindler, Coxworth, Barasch, Cecala, Vogelman, Costello, Counsel | 1.00 | 725.00 | $ 725.00 |

**EXHIBIT 2(c)**

**STONETURN EXPENSE RECORDS**

*ArciTerra Receivership*
*Detailed Expense Entries (April 1, 2025 - June 30, 2025)*

**Reimbursable Expenses**

| Work Date | Timekeeper Name | Category | Narrative | Bill Amount |
|---|---|---|---|---|
| 4/3/2025 | Firmwide | Database | CoStar_April 2025 - Commercial Real Estate Research Services | $ 2,760.94 |
| 4/30/2025 | Firmwide | Database | CLEAR_ April 2025 - Legal Research Services specific to ArciTerra Receivership | $ 22.05 |
| 4/30/2025 | Firmwide | Database | TransUnion_April 2025 - Legal Research Services specific to ArciTerra Receivership | $ 3,100.00 |
| 5/5/2025 | Firmwide | Database | CoStar_May 2025 - Commercial Real Estate Research Services | $ 2,760.94 |
| 5/31/2025 | Firmwide | Database | TransUnion_May 2025 - Legal Research Services specific to ArciTerra Receivership | $ 2,631.25 |
| 5/31/2025 | Firmwide | Database | LexisNexis_May 2025 - Legal Research Services specific to ArciTerra Receivership | $ 81.06 |
| 6/4/2025 | Firmwide | Database | CoStar_June 2025 - Commercial Real Estate Research Services | $ 2,760.94 |
| 6/30/2025 | Firmwide | Database | TransUnion_June 2025 - Legal Research Services specific to ArciTerra Receivership | $ 212.50 |
| **Database Subtotal** | | | | **$ 14,329.68** |
| 2/10/2025 [a] | Firmwide | eDiscovery Vendor | KLDiscovery eDiscovery Document Production Transport and Storage (January 2025): Project Management Services | $ 1,440.00 |
| 3/4/2025 [a] | Firmwide | eDiscovery Vendor | KLDiscovery eDiscovery Document Production Storage (February 2025): Project Management Services | $ 297.50 |
| 4/4/2025 | Firmwide | eDiscovery Vendor | KLDiscovery eDiscovery Document Production Storage (March 2025): Project Management Services | $ 360.19 |
| 5/5/2025 | Firmwide | eDiscovery Vendor | KLDiscovery eDiscovery Document Production Storage (April 2025): Project Management Services | $ 360.19 |
| 6/6/2025 | Firmwide | eDiscovery Vendor | Orbital Data - eDiscovery consulting services May 2025 | $ 2,000.00 |
| **eDiscovery Vendor Subtotal** | | | | **$ 4,457.88** |
| 3/31/2025 | Firmwide | Record Retrieval | Criminal search in Florida | $ 25.00 |
| 4/8/2025 | Firmwide | Record Retrieval | Criminal history search in NY | $ 97.84 |
| **Record Retrieval Subtotal** | | | | **$ 122.84** |
| 4/30/2025 | Firmwide | Shipping/Supplies | USPS Certified Mail with tracking - Tax documents for Arciterra from NYC to Austin, TX | $ 38.72 |
| **Shipping/Supplies Subtotal** | | | | **$ 38.72** |
| **Total Reimbursable Expenses** | | | | **$ 18,949.12** |

**StoneTurn eDiscovery Services**

| Work Date | Timekeeper Name | Category | Narrative | Bill Amount |
|---|---|---|---|---|
| 4/30/2025 | Firmwide - US | StoneTurn eDiscovery | Monthly Hosting Review Database (1041.52 GBs @ $12/GB) | $ 12,498.24 |
| 4/30/2025 | Firmwide - US | StoneTurn eDiscovery | Monthly Hosting Data set not promoted to Review Database (620.18 GBs @ $5/GB) | $ 3,100.90 |
| 5/31/2025 | Firmwide - US | StoneTurn eDiscovery | Monthly Hosting Review Database (1052.55 GBs @ $12/GB) | $ 12,630.60 |
| 5/31/2025 | Firmwide - US | StoneTurn eDiscovery | Monthly Hosting Data set not promoted to Review Database (620.18 GBs @ $5/GB) | $ 3,100.90 |
| 6/30/2025 | Firmwide - US | StoneTurn eDiscovery | Monthly Hosting Review Database (1604.02 GBs @ $12/GB) | $ 19,248.24 |
| 6/30/2025 | Firmwide - US | StoneTurn eDiscovery | Monthly Hosting Data set not promoted to Review Database (620.18 GBs @ $5/GB) | $ 3,100.90 |
| **Total StoneTurn eDiscovery Services** | | | | **$ 53,679.78** |
| **Total Reimbursable Expenses & StoneTurn eDiscovery Services** | | | | **$ 72,628.90** |

**Notes:**
[a] Due to a clerical error, these invoices were coded to a different matter for the prior period. They have since been appropriately coded to this matter and are therefore reflected on this current fee application.


501 S 5th Street
Richmond, VA 23219

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122021805 |
| Account #/Location ID | 212203291 |
| Invoice Date | 04/03/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 05/03/2025 |
| Service Period | 04/01/2025 to 04/30/2025 |
| | |
| **Invoice Amount** | **USD 2,760.94** |

RANDALL COXWORTH
STONETURN
6420 WILSHIRE BLVD
SUITE 880
LOS ANGELES, CA 90048

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| CoStar Suite | USD 2,724.60 |
| Sub-Total | USD 2,724.60 |
| Tax | USD 36.34 |
| **Current Invoice Total** | **USD 2,760.94** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com
Please ensure that your account is kept current to avoid an interruption of service.
Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

---

TEAR HERE                **REMITTANCE DOCUMENT - Please Include With Your Payment**                TEAR HERE
_____

Account #/Location ID: 212203291



RANDALL COXWORTH
STONETURN
6420 WILSHIRE BLVD
SUITE 880
LOS ANGELES, CA 90048

| | |
|---|---|
| Invoice Number: | 122021805 |
| Invoice Date: | 04/03/2025 |
| Payment Due Date: | 05/03/2025 |
| Current Invoice Amount: | USD 2,760.94 |
| Total Balance: | USD 2,760.94 |
| **Amount Enclosed:** | |

**REMITTANCE INSTRUCTIONS**

**Make EFT and Credit Card payments online:**

Log on to                        costar.billtrust.com
Use enrollment token            DFF HGX LQF

**Make Checks Payable and Send To:**

COSTAR REALTY INFORMATION, INC.
2563 Collection Center Dr
Chicago, IL 60693

| Account #/Location ID | Invoice Date | Invoice Number | Federal Tax ID | Page |
|---|---|---|---|---|
| 212203291 | 04/03/2025 | 122021805 | 52-2134617 | 2 of 2 |

**COSTAR SUITE**

| SITE ADDRESS | SUBMARKET | CONTRACT # | BILLING PERIOD | SUBTOTAL | TAX | AMOUNT |
|---|---|---|---|---|---|---|
| 17 State St, 2nd Floor, New York, NY, 10004 | All Data | 669731 | 04/01/2025 to 04/30/2025 | 409.51 | 36.34 | 445.85 |
| 6420 Wilshire Blvd, Suite 880, Los Angeles, CA,  90048 | All Data | 669731 | 04/01/2025 to 04/30/2025 | 2,315.09 | 0.00 | 2,315.09 |
| | | **CoStar Suite** | | **2,724.60** | **36.34** | **2,760.94** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Current Invoice Total (USD):** | | | | **2,724.60** | **36.34** | **2,760.94** |

April 2025 - ArciTerra - $3,400.00

# TransUnion

FEIN: **46-3901689**
Customer Support: **800-856-5599**

## Customer Information

**StoneTurn Group (New York) LLC**
**17 State Street**
**2nd Floor**
**New York, NY 10004-1589**

Account ID: **1104682**
Invoice ID: **1104682-202504-1**
Invoice Date: **05/01/2025**
Billing Period: **04/01/2025 - 04/30/2025**
Terms: Net 30
Payment Preference: **Auto-Debit**

**PLEASE REFERENCE YOUR ACCOUNT ID ON YOUR CHECK!**

## Remittance Address
**TransUnion Risk and Alternative**
**Data Solutions, Inc.**
**Account ID# 1104682**
**PO Box 209047**
**Dallas, TX 75320-9047**

### April 2025 Billing:

| | |
|---|---|
| Current Charges: | **$8,781.25** |
| Sales Tax: | **$779.34** |
| Current Month Adjustments: | **$0.00** |
| **Total Month Billable:** | **$9,560.59** |

### Account Summary:

| | |
|---|---|
| Previous Month(s) Balance: | **$0.00** |
| Total Month Billable: | **$9,560.59** |
| Auto-Debit Applied: | **($9,560.59)** |
| **Total Account Balance:** | **$0.00** |

*$9,560.59 was charged to your American Express ending in 1017 on 05/01/2025.*

Log in to the **Billing** section of **My Account** in TLOxp to:

- Make a Payment Online
- Download Invoices
- Review Billing History
- Update Payment Preferences, such as Auto-Debit or Check

*Please refer to the following pages for a detailed list of charges.*
Social Security Numbers cannot be displayed in details.

**Current Charges - Other - Apr 1, 2025 through Apr 30, 2025**

| Date Ordered | Product | Description | Charge | Balance |
|---|---|---|---|---|
| 2025-04-30 | TLOxp | Minimum Usage $75.00 - Waived | $0.00 | $0.00 |

**Current Charges - Transactional - Apr 1, 2025 through Apr 30, 2025**



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| ████ | ███ | ████ | ███ | ████ | $████ | ████ | ████ |
| Apr 7, 10:25 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $968.75 | AL FUSCO,FLUSHING, NY |
| Apr 7, 10:27 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $975.00 | AL FUSCO,NORTH PORT, FL |
| Apr 7, 10:28 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $1,000.00 | ALBERT FUSCO,63,NORTH PORT,FL |
| Apr 7, 10:31 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $1,000.00 | BROOKS JODY BELCHER,NORTH PORT, FL |
| Apr 7, 10:31 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,006.25 | BROOKS JODY BELCHER,FL |
| Apr 7, 10:33 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $1,031.25 | BROOKS JODY BELCHER,48,PUNTA GORDA,FL |
| Apr 7, 10:36 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $1,031.25 | GLEEN ALLEN,NORTH PORT, FL |
| Apr 7, 10:36 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,037.50 | GLENN ALLEN,NORTH PORT, FL |
| Apr 7, 10:37 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $1,062.50 | GLENN DAVID ALLEN,60,MURDOCK,FL |
| Apr 7, 10:42 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,075.00 | CHRIS SHERMAN |
| ████ | | ████ | ███ | ████ | █ | ████ | ████ |
| ████ | | ████ | ███ | ████ | █ | ████ | ████ |
| Apr 7, 10:50 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,106.25 | CHRIS SHERMAN,SHELTON, CT |
| Apr 7, 10:51 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $1,131.25 | CHRISTOPHER D SHERMAN,42,BROOKLYN,NY |
| Apr 7, 10:54 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $1,137.50 | CHRIS SHERMAN,60,MURDOCK,FL |
| Apr 7, 10:55 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $1,137.50 | BROOKS JODY BELCHER,48,PUNTA GORDA,FL |
| Apr 7, 10:56 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $1,137.50 | ALBERT FUSCO,63,NORTH PORT,FL |
| ████ | | ████ | ███ | | █ | ████ | ████ |
| ████ | | ████ | ███ | ████ | █ | ████ | ████ |
| ████ | | ████ | ███ | | █ | | ████ |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| Apr 7, 14:19 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,406.25 | SSN Search |
| Apr 7, 14:20 | Abby Barasch | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $1,431.25 | ROBBI JON OLSON,64,LAKE ELMO,MN |
| Apr 7, 14:24 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,437.50 | SSN Search |
| Apr 7, 14:24 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,443.75 | SSN Search |
| Apr 7, 14:25 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,450.00 | SSN Search |
| Apr 7, 14:25 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,456.25 | SSN Search |
| Apr 7, 14:26 | Abby Barasch | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,462.50 | SSN Search |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|----------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| | | | | | | | |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| | | | | | | | |
| Apr 14, 17:24 | David Holley | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,075.00 | JEREMY HAMILTON,IN |
| Apr 14, 17:26 | David Holley | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $4,100.00 | JEREMY EUGENE HAMILTON,50,INDIANAPOLIS,IN |
| Apr 14, 17:27 | David Holley | TruLookup US Business Search - Advanced | ARCITERRA | | $6.25 | $4,106.25 | BREWHOUSE FISHVILLE LLC |
| | | | | | | | |
| Apr 14, 17:40 | David Holley | TruLookup US Business Search | ARCITERRA | | $6.25 | $4,125.00 | BREWHOUSE I LLC,PUNTA GORDA,FL |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| ███ | ███ | ███ | ███ | ███ | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| Apr 22, 14:42 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,831.25 | CAMRY BLASING |
| Apr 22, 14:58 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $4,837.50 | CAMRY BLASING |
| Apr 22, 14:58 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,843.75 | BLAINE DAVID RICE,AZ |
| Apr 22, 15:35 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,856.25 | PAUL J OBERMEYER |
| Apr 22, 15:44 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,862.50 | PAUL OBERMEYER |
| Apr 22, 15:46 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $4,862.50 | PAUL OBERMEYER |
| Apr 22, 15:47 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,868.75 | SYBIL SCOTT |
| Apr 22, 15:48 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,875.00 | JOHN STIEGELMEYER |
| Apr 22, 15:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,881.25 | BEULAH WATTS |
| Apr 22, 15:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,887.50 | BEULAH PRUETT WATTS |
| Apr 22, 15:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $4,887.50 | BEULAH PRUETT WATTS |
| Apr 22, 15:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,893.75 | ELSA ABOYTES |
| Apr 22, 15:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $4,893.75 | ELSA ABOYTES |
| Apr 22, 15:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,900.00 | TRACY BORGOGNONI |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 22, 15:56 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,906.25 | MARIA KANDA BORGOGNONI,59,NEW ORLEANS,LA |
| Apr 22, 15:56 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,912.50 | TRACY A BORGOGNONI,63,LAKE VILLAGE,AR |
| Apr 22, 15:57 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $4,912.50 | MARIA KANDA BORGOGNONI,59,NEW ORLEANS,LA |
| Apr 22, 15:58 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $4,912.50 | MARIA KANDA BORGOGNONI,59,NEW ORLEANS,LA |
| Apr 22, 15:59 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $4,912.50 | MARIA KANDA BORGOGNONI,59,NEW ORLEANS,LA |
| Apr 22, 16:00 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,912.50 | FRED ROEWERT BRINK |
| Apr 22, 16:00 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,918.75 | FRED R BRINK |
| Apr 22, 16:00 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,925.00 | DIANA VANDEN BRINK |
| Apr 22, 16:01 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,931.25 | BRUCE COLEGROVE |
| Apr 22, 16:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,937.50 | CARLTON CREMEENS |
| Apr 22, 16:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,943.75 | ELLA MAE DAIGLE |
| Apr 22, 16:03 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,950.00 | LYDE SCOTT MCCRACKEN |
| Apr 22, 16:05 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,950.00 | REANNETTA THOMAS |
| Apr 22, 16:05 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,950.00 | REANNETTA THOMAS |
| Apr 22, 16:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,950.00 | EMMANUEL CASTENEDA,AURORA, CO |
| Apr 22, 16:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,956.25 | EMMANUEL CASTANEDA,AURORA, CO |
| Apr 22, 16:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $4,956.25 | EMMANUEL CASTANEDA,AURORA, CO |
| Apr 22, 16:14 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $4,962.50 | MICHELLE LARMORE,46,54 |
| Apr 22, 16:15 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,968.75 | MARGARET MAYES,MECKLENBURG (COUNTY), NC |
| Apr 22, 16:16 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,975.00 | DAYNITH HERMESMEYER |
| Apr 22, 16:17 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $4,975.00 | DAYNITH HERMESMEYER |
| Apr 22, 16:18 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,981.25 | LORAYNE STEINLEITNER |
| Apr 22, 16:19 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $4,981.25 | LORAYNE STEINLEITNER |
| Apr 22, 16:21 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,987.50 | JEANETTE SALYER |
| Apr 22, 16:21 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $4,993.75 | JEANETTE SALYER,DOB Search |
| Apr 22, 16:22 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $4,993.75 | JEANETTE SALYER,DOB Search |
| Apr 22, 16:23 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,000.00 | MONTE C SALYER,91,GOLIAD,TX |
| Apr 22, 16:23 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,000.00 | MONTE C SALYER,91,GOLIAD,TX |
| Apr 22, 16:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,000.00 | MANUEL LINDIAKOS,DOB Search |
| Apr 22, 16:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,006.25 | MANUEL LINDIAKOS |
| Apr 22, 16:27 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,012.50 | BRIDGET LARMORE |
| Apr 22, 16:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,012.50 | MANUEL LINDIAKOS |
| Apr 22, 16:30 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,018.75 | DARLENE KOOL |
| Apr 22, 16:31 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,018.75 | DARLENE KOOL |
| Apr 22, 16:32 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,025.00 | PATRICK JOHNMEYER |
| Apr 22, 16:33 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,025.00 | PATRICK JOHNMEYER |
| Apr 22, 16:34 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,031.25 | IRENE HACH,DOB Search |
| Apr 22, 16:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,031.25 | IRENE HACH,DOB Search |
| Apr 22, 16:35 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,037.50 | WILBERT M HACH,97,DYSART,IA |
| Apr 22, 16:35 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,037.50 | WILBERT M HACH,97,DYSART,IA |
| Apr 22, 16:36 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,043.75 | KAREN ENDERLE |
| Apr 22, 16:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,050.00 | NORMAN SWOBODA |
| Apr 22, 16:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,056.25 | MARYLOU BORTS,DOB Search |
| Apr 22, 16:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,056.25 | MARYLOU BORTS,DOB Search |
| Apr 22, 16:40 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,062.50 | DOYLE C BORTS,107,INDIANOLA,IA |
| Apr 22, 16:40 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,062.50 | DOYLE C BORTS,107,INDIANOLA,IA |
| Apr 22, 16:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,068.75 | DON COPPOLA,DOB Search |
| Apr 22, 16:42 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,075.00 | BRYAN BARNES,AZ |
| Apr 22, 16:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,075.00 | DON COPPOLA,DOB Search |
| Apr 22, 16:43 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,081.25 | BRYAN BARNES,DOB Search,AZ |
| Apr 22, 16:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,087.50 | DELORES HENDON COPPOLA,77,BATON ROUGE,LA |
| Apr 22, 16:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,087.50 | DELORES HENDON COPPOLA,77,BATON ROUGE,LA |
| Apr 22, 16:45 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,093.75 | CHAD J COPPOLA,46,BATON ROUGE,LA |
| Apr 22, 16:45 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,093.75 | CHAD J COPPOLA,46,BATON ROUGE,LA |
| Apr 22, 16:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,100.00 | DON A COPPOLA,52,GONZALES,LA |
| Apr 22, 16:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,106.25 | AMY PROBST COPPOLA,55,GONZALES,LA |
| Apr 22, 16:46 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,112.50 | JEREMY E HAMILTON,DOB Search,AZ |
| Apr 22, 16:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,112.50 | DON A COPPOLA,52,GONZALES,LA |
| Apr 22, 16:47 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,112.50 | DON A COPPOLA,52,GONZALES,LA |
| Apr 22, 16:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,112.50 | LESTER RHODE,DOB Search |
| Apr 22, 16:52 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,118.75 | LESTER RHODES,DOB Search |
| Apr 22, 17:07 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,125.00 | TODD TUGGLE,AZ |
| Apr 22, 17:14 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,131.25 | LYDE MCCRACKEN,DOB Search |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| Apr 22, 17:14 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,131.25 | LYDE MCCRACKEN,DOB Search |
| Apr 22, 17:16 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,137.50 | CARROLL MAYER,DOB Search |
| Apr 22, 17:16 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,137.50 | CARROLL MAYER,DOB Search |
| Apr 22, 17:17 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,137.50 | CARROLL MAYER,DOB Search |
| Apr 22, 17:17 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,143.75 | BERTA LAYCOCK MAYER,93,BATON ROUGE,LA |
| Apr 22, 17:17 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,143.75 | BERTA LAYCOCK MAYER,93,BATON ROUGE,LA |
| Apr 22, 17:18 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,150.00 | CARROLL SIMON MAYER,95,BATON ROUGE,LA |
| Apr 22, 17:20 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,156.25 | MARINA POLEVOY |
| Apr 22, 17:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,162.50 | CLAUDEEN PENRY |
| Apr 22, 17:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,162.50 | CLAUDEEN PENRY |
| Apr 22, 17:22 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,168.75 | FRANCIS L PENRY,88,ATKINSON,NE |
| Apr 22, 17:22 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,168.75 | FRANCIS L PENRY,88,ATKINSON,NE |
| Apr 23, 08:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,175.00 | DOROTHY HELLBERG |
| Apr 23, 08:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,181.25 | HAROLD DEMAREE |
| Apr 23, 08:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,181.25 | KAREN ENDERLE |
| Apr 23, 08:52 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,187.50 | BETTE HAVILAND |
| Apr 23, 08:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,193.75 | HARRY HOGGE,FORT MADISON, IA |
| Apr 23, 08:55 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,200.00 | ROSEMARY ESTELLA HOGGE,88,MATTOON,IL |
| Apr 23, 08:56 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,200.00 | ROSEMARY ESTELLA HOGGE,88,MATTOON,IL |
| Apr 23, 08:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,200.00 | HARRY HOGGE,FORT MADISON, IA |
| Apr 23, 08:57 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,206.25 | MARY ALICE HUEY |
| Apr 23, 09:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,212.50 | DENNIS VANDER BEEK |
| Apr 23, 09:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,212.50 | ROY BEEK,DOB Search |
| Apr 23, 09:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,212.50 | ROY BEEK,DOB Search |
| Apr 23, 09:08 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,218.75 | DENNIS BEEK,PELLA, IA |
| Apr 23, 09:09 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,218.75 | DENNIS BEEK,PELLA, IA |
| Apr 23, 09:10 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $6.25 | $5,225.00 | ROY VANDERBEEK,105,PELLA,IA |
| Apr 23, 09:10 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,225.00 | ROY VANDERBEEK,105,PELLA,IA |
| Apr 23, 09:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,231.25 | SHIRLEY HUESTIES |
| Apr 23, 09:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,231.25 | SHIRLEY HUESTIES |
| Apr 23, 09:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $6.25 | $5,237.50 | DUANE SEEHUSEN |
| Apr 23, 09:13 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,243.75 | LUETTA RHODES |
| Apr 23, 09:15 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,243.75 | LUETTA RHODES |
| Apr 23, 09:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,250.00 | THOMAS COERVER |
| Apr 23, 09:24 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,250.00 | THOMAS COERVER |
| Apr 23, 09:24 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,256.25 | PATRICIA M COERVER,98,BATON ROUGE,LA |
| Apr 23, 09:25 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,256.25 | PATRICIA M COERVER,98,BATON ROUGE,LA |
| Apr 23, 09:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,256.25 | DOROTHYSUE BRION |
| Apr 23, 09:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,256.25 | DOROTHYSUE BRION |
| Apr 23, 09:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,262.50 | DOROTHY SUE BRION |
| Apr 23, 09:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,262.50 | DOROTHY SUE BRION |
| Apr 23, 09:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,268.75 | ROBERT HUNTINGTON BRION,82,COLLINSVILLE,TX |
| Apr 23, 09:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,268.75 | ROBERT HUNTINGTON BRION,82,COLLINSVILLE,TX |
| Apr 23, 09:52 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,275.00 | ALBERTA MOSHER,DOB Search |
| Apr 23, 09:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,281.25 | ALBERTA MAE MOSHER |
| Apr 23, 10:33 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,287.50 | DIXIE MOSHER,HUXLEY, IA |
| Apr 23, 10:33 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,293.75 | GORDON LEE MOSHER,82,HUXLEY,IA |
| Apr 23, 10:34 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,293.75 | GORDON LEE MOSHER,82,HUXLEY,IA |
| Apr 23, 10:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,293.75 | ALBERTA MAE MOSHER |
| Apr 23, 10:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,293.75 | ALBERTA MAE MOSHER |
| Apr 23, 10:36 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,300.00 | HENRY A MAAS |
| Apr 23, 10:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,300.00 | MARINA POLEVOY |
| Apr 23, 10:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,300.00 | MARY ALICE HUEY |
| Apr 23, 10:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,300.00 | MARY ALICE HUEY |
| Apr 23, 10:40 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,306.25 | PRESTON WILLIAM HUEY,78,BATON ROUGE,LA |
| Apr 23, 10:41 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,306.25 | PRESTON WILLIAM HUEY,78,BATON ROUGE,LA |
| Apr 23, 10:41 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,312.50 | MARY ALICE HUEY,102,BATON ROUGE,LA |
| Apr 23, 10:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,318.75 | ROBERT D HUEY,69,BATON ROUGE,LA |
| Apr 23, 10:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,318.75 | ROBERT D HUEY,69,BATON ROUGE,LA |
| Apr 23, 10:52 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,325.00 | JUDITH JOLLY |
| Apr 23, 10:52 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,331.25 | JUDITH JOLLY,BATON ROUGE, LA |
| Apr 23, 10:53 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,331.25 | JUDITH JOLLY,BATON ROUGE, LA |
| Apr 23, 10:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,337.50 | KATHY HUEY WHITE,BATON ROUGE, LA |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|
| Apr 23, 10:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $0.00 | $5,337.50 | KATHY HUEY WHITE,BATON ROUGE, LA |
| Apr 23, 10:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,343.75 | LARRY MILES SUMPTER |
| Apr 23, 10:57 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,343.75 | LARRY MILES SUMPTER |
| Apr 23, 10:59 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,350.00 | JEFF SMITH,DOB Search,OKOBOJI, IA |
| Apr 23, 10:59 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,350.00 | JEFF SMITH,DOB Search,OKOBOJI, IA |
| Apr 23, 11:00 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,356.25 | JULIE CURRELL SMITH,56,LAKE CITY,IA |
| Apr 23, 11:00 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,356.25 | JULIE CURRELL SMITH,56,LAKE CITY,IA |
| Apr 23, 11:01 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,362.50 | INEZ S SHAW |
| Apr 23, 11:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,368.75 | DONNA JO MILLARD |
| Apr 23, 11:02 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,375.00 | RONALD LYNN MILLARD,81,WOODWARD,OK |
| Apr 23, 11:03 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,375.00 | RONALD LYNN MILLARD,81,WOODWARD,OK |
| Apr 23, 11:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,375.00 | LYDE SCOTT MCCRACKEN |
| Apr 23, 11:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,381.25 | MANUEL N LINDIAKOS |
| Apr 23, 11:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,387.50 | CHESTER W GOOD |
| Apr 23, 11:06 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,393.75 | IRENE A GOOD,92,EDEN PRAIRIE,MN |
| Apr 23, 11:07 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,393.75 | IRENE A GOOD,92,EDEN PRAIRIE,MN |
| Apr 23, 11:08 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $6.25 | $5,400.00 | GERALD P GLYNN |
| Apr 23, 11:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,400.00 | GERALD P GLYNN |
| Apr 23, 11:09 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,406.25 | PETER H GLYNN,63,HOUSTON,TX |
| Apr 23, 11:09 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,406.25 | PETER H GLYNN,63,HOUSTON,TX |
| Apr 23, 11:10 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,412.50 | CHARLES DUPUY |
| Apr 23, 11:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,418.75 | CARLTON L CREMEENS |
| Apr 23, 11:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,425.00 | BRUCE W COLEGROVE |
| Apr 23, 11:12 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,431.25 | LILLA CLAUGHTON |
| Apr 23, 11:14 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,431.25 | LILLA CLAUGHTON |
| Apr 23, 11:15 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,431.25 | LILLA CLAUGHTON |
| Apr 23, 11:16 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,437.50 | WALTER W BLOUNT |
| Apr 23, 11:17 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,437.50 | WALTER W BLOUNT |
| Apr 23, 11:17 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,437.50 | WALTER W BLOUNT |
| Apr 23, 11:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,443.75 | RICHARD D BLANSHAN |
| Apr 23, 11:18 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,443.75 | RICHARD D BLANSHAN |
| Apr 23, 11:19 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,450.00 | JOYCE BLANC |
| Apr 23, 11:22 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,456.25 | LOUS BLANC,MC CLELLANDTOWN, PA |
| Apr 23, 11:23 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,462.50 | SCOTT BLANC,UNIONTOWN, PA |
| Apr 23, 11:23 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,468.75 | LOUIS W BLANC,84,MC CLELLANDTOWN,PA |
| Apr 23, 11:25 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,475.00 | JAMES HOWARD DOBBS |
| Apr 23, 11:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,481.25 | ELMER O WORLEY |
| Apr 23, 11:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,481.25 | ELMER O WORLEY |
| Apr 23, 11:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,487.50 | LAMON W WILSON |
| Apr 23, 11:29 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,493.75 | PAUL J OBERMEYER |
| Apr 23, 11:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,500.00 | CARLOS A CETINA,AURORA, CO |
| Apr 23, 11:30 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,506.25 | SONDRA RICKS |
| Apr 23, 11:33 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,512.50 | SONDRA D RICKS,86,GRIFFITH,IN |
| Apr 23, 11:33 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,518.75 | SONDRA SUE RICKS,87,ROCHESTER,MN |
| Apr 23, 11:34 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,525.00 | ROBERT GARRISON RICKS,88,CARNATION,WA |
| Apr 23, 11:36 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,525.00 | ROBERT GARRISON RICKS,88,CARNATION,WA |
| Apr 23, 11:36 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,531.25 | PAULA DEATON,AMARILLO, TX |
| Apr 23, 11:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,531.25 | PAULA DEATON,AMARILLO, TX |
| Apr 23, 11:37 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,537.50 | DUANE SEEHUSEN |
| Apr 23, 11:37 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,543.75 | KENNETH RAY DEATON,88,AMARILLO,TX |
| Apr 23, 11:37 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,543.75 | KENNETH RAY DEATON,88,AMARILLO,TX |
| Apr 23, 11:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $6.25 | $5,550.00 | ROBERT WILLIAM DELANEY |
| Apr 23, 11:39 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,550.00 | DUANE SEEHUSEN |
| Apr 23, 11:39 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,556.25 | PATRICIA WADLE |
| Apr 23, 11:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,562.50 | BARBARA GALLEGOS,BATON ROUGE, LA |
| Apr 23, 11:41 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,568.75 | ELMER WORLEY |
| Apr 23, 11:41 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,575.00 | WILLIAM J GALLEGOS,96,BATON ROUGE,LA |
| Apr 23, 11:41 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,575.00 | WILLIAM J GALLEGOS,96,BATON ROUGE,LA |
| Apr 23, 11:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,575.00 | BARBARA GALLEGOS,BATON ROUGE, LA |
| Apr 23, 11:44 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,581.25 | JACK M VERBOIS |
| Apr 23, 11:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,587.50 | MARLA GRAVES,BATON ROUGE, LA |
| Apr 23, 11:48 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,593.75 | INEZ S SHAW |
| Apr 23, 11:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,600.00 | EDWARD H RASMUSSEN |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 23, 11:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,606.25 | ALLYSON OCONNELL,PHOENIX, AZ |
| Apr 23, 11:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,612.50 | TERRENCE OCONNELL |
| Apr 23, 11:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,618.75 | TERRENCE M OCONNELL |
| Apr 23, 11:52 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,625.00 | ALLYSON B OCONNELL,76,PHOENIX,AZ |
| Apr 23, 11:52 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,625.00 | ALLYSON B OCONNELL,76,PHOENIX,AZ |
| Apr 23, 11:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,625.00 | TERRENCE M OCONNELL |
| Apr 23, 11:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,631.25 | JENNIE M MCKINNEY |
| Apr 23, 11:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,631.25 | BETTER HAVILAND |
| Apr 23, 11:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,631.25 | BETTER HAVILAND |
| Apr 23, 11:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,637.50 | BETTE HAVILAND |
| Apr 23, 11:58 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,637.50 | BETTE HAVILAND |
| Apr 23, 11:58 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,643.75 | ROY JOHN HAVILAND,99,CLIVE,IA |
| Apr 23, 11:59 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,643.75 | ROY JOHN HAVILAND,99,CLIVE,IA |
| Apr 23, 12:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,650.00 | DUNCAN LOWELL |
| Apr 23, 12:02 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,656.25 | FRED ROEWERT |
| Apr 23, 12:03 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,662.50 | FRED ROEWERT,DOB Search |
| Apr 23, 12:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,662.50 | FRED ROEWERT,DOB Search |
| Apr 23, 12:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,662.50 | DIANA VANDEN BRINK,DOB Search |
| Apr 23, 12:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,668.75 | DIANA VANDEN BRINK |
| Apr 23, 12:05 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,675.00 | ADAM E VANDEN BRINK,42,SEAL BEACH,CA |
| Apr 23, 12:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,681.25 | DIANA BRINK,WAUKEE, IA |
| Apr 23, 12:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO WORD | $0.00 | $5,681.25 | DIANA BRINK,WAUKEE, IA |
| Apr 23, 12:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,681.25 | DIANA BRINK,WAUKEE, IA |
| Apr 23, 12:08 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,681.25 | JACK M VERBOIS |
| Apr 23, 12:09 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,687.50 | NANCY S WALLER |
| Apr 23, 12:11 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,693.75 | RICHARD SNIVELY |
| Apr 23, 12:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,700.00 | BEULAH WATTS,DOB Search |
| Apr 23, 12:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,706.25 | BEULAH WATTS,DOB Search |
| Apr 23, 12:13 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO WORD | $0.00 | $5,706.25 | BEULAH WATTS,DOB Search |
| Apr 23, 12:13 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,706.25 | BEULAH WATTS,DOB Search |
| Apr 23, 12:14 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,706.25 | GLORIA M TYNES,DOB Search |
| Apr 23, 12:14 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,712.50 | GLORIA M TYNES |
| Apr 23, 12:15 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,718.75 | STEVEN JEFFREY HERRING |
| Apr 23, 12:15 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,718.75 | STEVEN JEFFREY HERRING |
| Apr 23, 12:16 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,725.00 | KENNETH FRANCIS HERRING,89,COLORADO SPRINGS,CO |
| Apr 23, 12:16 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,725.00 | KENNETH FRANCIS HERRING,89,COLORADO SPRINGS,CO |
| Apr 23, 12:17 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,731.25 | ROBERT WILLIAMS DELANEY |
| Apr 23, 12:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,737.50 | VICTOR FRANA |
| Apr 23, 12:18 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,743.75 | INEZ SHAW |
| Apr 23, 12:19 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,750.00 | LYNDA LINDBERG,CLERMONT, FL |
| Apr 23, 12:19 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,756.25 | MARK WILLIAM LINDBERG,71,PINELLAS PARK,FL |
| Apr 23, 12:20 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,762.50 | MICHAEL D SHAW |
| Apr 23, 12:21 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,768.75 | ELLA MAE DAIGLE |
| Apr 23, 12:22 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,775.00 | BONNIE SMILEY |
| Apr 23, 12:23 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,781.25 | EDWARD H RASMUSSEN |
| Apr 23, 12:25 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,787.50 | NAOMI MORRIS |
| Apr 23, 12:26 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,793.75 | TJ MORRIS |
| Apr 23, 12:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,800.00 | DOROTHY P ONEAL |
| Apr 23, 12:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,806.25 | NAOMI R MORRIS |
| Apr 23, 12:28 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,812.50 | JENNIE M MCKINNEY |
| Apr 23, 12:30 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,818.75 | LYNDA LINDBERG |
| Apr 23, 12:30 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,825.00 | LYNDA KAY LINDBERG,71,MINNEAPOLIS,MN |
| Apr 23, 12:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,825.00 | JENNIE M MCKINNEY |
| Apr 23, 12:31 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,831.25 | LYNDA MARIE LINDBERG,51,BELLE FOURCHE,SD |
| Apr 23, 12:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,837.50 | PATRICK L LOUPE |
| Apr 23, 12:31 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $5,843.75 | LYNDA MARY LINDBERG,79,CLERMONT,FL |
| Apr 23, 12:32 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,850.00 | JACK T KENNEBECK |
| Apr 23, 12:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,856.25 | MARY LUE HICKS |
| Apr 23, 12:33 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,856.25 | LYNDA MARY LINDBERG,79,CLERMONT,FL |
| Apr 23, 12:34 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,856.25 | MARLENE KING |
| Apr 23, 12:35 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,862.50 | JACK T KENNEBECK |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|
| Apr 23, 12:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,862.50 | MARY C CARR |
| Apr 23, 12:37 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,862.50 | JACK T KENNEBECK |
| Apr 23, 12:38 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,868.75 | RAYMOND JOHNMEYER |
| Apr 23, 12:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,875.00 | MARY C CARR,URBANDALE, IA |
| Apr 23, 12:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,875.00 | MARY C CARR,URBANDALE, IA |
| Apr 23, 12:41 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,881.25 | DONALD C CARR,72,URBANDALE,IA |
| Apr 23, 12:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,887.50 | MARY LUE HICKS |
| Apr 23, 12:47 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,887.50 | MARY LUE HICKS |
| Apr 23, 12:48 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,893.75 | STEPHEN HALPHEN |
| Apr 23, 12:48 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,893.75 | STEPHEN HALPHEN |
| Apr 23, 12:49 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,900.00 | VICTOR E FRANA |
| Apr 23, 12:50 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,900.00 | VICTOR E FRANA |
| Apr 23, 12:51 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,906.25 | NORMAN SWOBODA |
| Apr 23, 12:59 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,912.50 | LERA DUPUY |
| Apr 23, 13:00 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,918.75 | CHARLES R DUPUY III,76,LAFAYETTE,LA |
| Apr 23, 13:00 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,918.75 | CHARLES R DUPUY III,76,LAFAYETTE,LA |
| Apr 23, 13:01 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $5,925.00 | WILLIAM S DUPUY,68,MANDEVILLE,LA |
| Apr 23, 13:01 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $5,925.00 | WILLIAM S DUPUY,68,MANDEVILLE,LA |
| Apr 23, 13:03 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,931.25 | KAREN ENDERLE |
| Apr 23, 13:06 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,937.50 | MAX SHOWALTER |
| Apr 23, 13:16 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,943.75 | PATRICIA A DISBROW |
| Apr 23, 13:16 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,943.75 | PATRICIA A DISBROW |
| Apr 23, 13:17 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,950.00 | ELLA MAE DAIGLE |
| Apr 23, 13:18 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,950.00 | ELLA MAE DAIGLE |
| Apr 23, 13:19 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,956.25 | CARLTON L CREMEENS |
| Apr 23, 13:20 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,956.25 | CARLTON L CREMEENS |
| Apr 23, 13:20 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,956.25 | CARLTON L CREMEENS |
| Apr 23, 13:21 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,962.50 | BRUCE W COLEGROVE |
| Apr 23, 13:22 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,962.50 | BRUCE W COLEGROVE |
| Apr 23, 13:25 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,968.75 | NORMAN SWOBODA |
| Apr 23, 13:25 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,968.75 | NORMAN SWOBODA |
| Apr 23, 13:26 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,975.00 | MARINA POLEVOY |
| Apr 23, 13:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,981.25 | CHARLOTTE NANCE,PA |
| Apr 23, 13:28 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,987.50 | CHARLOTTE NANCE |
| Apr 23, 13:28 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $5,987.50 | MARINA POLEVOY |
| Apr 23, 13:28 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,987.50 | CHARLOTTE NANCE |
| Apr 23, 13:28 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,987.50 | CHARLOTTE NANCE |
| Apr 23, 13:29 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,987.50 | CHARLOTTE NANCE |
| Apr 23, 14:15 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,106.25 | PAUL J OBERMEYER,AZ |
| Apr 23, 14:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,125.00 | PAUL J OBERMEYER,AZ |
| Apr 23, 14:19 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,131.25 | SCOTT SYBIL,KELLOGG, IA |
| Apr 23, 14:20 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,131.25 | SCOTT SYBIL,KELLOGG, IA |
| Apr 23, 14:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,143.75 | JOHN STIEGELMEYER,VINTON, IA |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|-----------------|--------------|------|--------|---------|---------------------------|
| Apr 23, 14:22 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,187.50 | JOHN STIEGELMEYER,VINTON, IA |
| Apr 23, 14:24 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,193.75 | CHARLOTTE SWOBODA,DOB Search |
| Apr 23, 14:24 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,200.00 | NORMAN LEE SWOBODA,84,VICTORIA,TX |
| Apr 23, 14:25 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,200.00 | NORMAN LEE SWOBODA,84,VICTORIA,TX |
| Apr 23, 14:26 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRA ... | | $6.25 | $6,212.50 | PATRICIA WADLE |
| Apr 23, 14:27 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRA ... | | $6.25 | $6,218.75 | PATRICIA M WADLE |
| Apr 23, 14:28 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRA ... | EXPORT TO PDF | $0.00 | $6,218.75 | PATRICIA M WADLE |
| Apr 23, 14:29 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,225.00 | PATRICIA WADLE |
| Apr 23, 14:29 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,231.25 | PATRICIA WADLE,IA |
| Apr 23, 14:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,256.25 | ROBERT DELANEY,SENECA, KS |
| Apr 23, 14:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,275.00 | WILLIAM DELANEY,SENECA, KS |
| Apr 23, 14:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,275.00 | MARY DELANEY,SENECA, KS |
| Apr 23, 14:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,281.25 | ROBERT DELANEY,URBANDALE, IA |
| Apr 23, 14:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,281.25 | ROBERT DELANEY,URBANDALE, IA |
| Apr 23, 14:33 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,287.50 | RICHARD SNIVELY,IA |
| Apr 23, 14:33 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,293.75 | DUANE SEEHUSEN |
| Apr 23, 14:35 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,293.75 | RICHARD SNIVELY,IA |
| Apr 23, 14:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,300.00 | BEVERLY DEMAREE,DOB Search |
| Apr 23, 14:35 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,306.25 | HAROLD LLOYD DEMAREE,88,GEORGETOWN,TX |
| Apr 23, 14:36 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA ... | NO CHARGE - DUPLICATE | $0.00 | $6,306.25 | DUANE SEEHUSEN |
| Apr 23, 14:36 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRA ... | EXPORT TO PDF | $0.00 | $6,306.25 | DUANE SEEHUSEN |
| Apr 24, 09:32 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,343.75 | DIXIE MOSHER,AZ |
| Apr 24, 09:32 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,343.75 | DIXIE MOSHER,AZ |
| Apr 24, 09:35 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,350.00 | MARK MCCLURE,(972) 672-8110 |
| Apr 24, 09:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,356.25 | BEVERLY DEMAREE,DOB Search |
| Apr 24, 09:35 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $6,356.25 | HAROLD LLOYD DEMAREE,88,GEORGETOWN,TX |
| Apr 24, 09:36 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,356.25 | HAROLD LLOYD DEMAREE,88,GEORGETOWN,TX |
| Apr 24, 09:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,362.50 | MARVIN DUBANSKY,DES MOINES, IA |
| Apr 24, 09:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,362.50 | MARVIN DUBANSKY,DES MOINES, IA |
| Apr 24, 09:40 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,368.75 | ALFRED H LINDSAY,MAPLE HILL, KS |
| Apr 24, 09:41 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - DUPLICATE | $0.00 | $6,368.75 | MARK MCCLURE,(972) 672-8110 |
| Apr 24, 09:41 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,368.75 | MARK MCCLURE,(972) 672-8110 |
| Apr 24, 09:41 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - DUPLICATE | $0.00 | $6,368.75 | ALFRED H LINDSAY,MAPLE HILL, KS |
| Apr 24, 09:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,375.00 | MARLA GRAVES,PEORIA, IL |
| Apr 24, 09:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,381.25 | MARLA R GRAVES |
| Apr 24, 09:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,387.50 | MARLA GRAVES,PORT CHARLOTTE, FL |
| Apr 24, 09:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,393.75 | ROBERT L GRAVES,86,PORT CHARLOTTE,FL |
| Apr 24, 09:43 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,393.75 | ALFRED H LINDSAY,MAPLE HILL, KS |
| Apr 24, 09:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,393.75 | ROBERT L GRAVES,86,PORT CHARLOTTE,FL |
| Apr 24, 09:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,393.75 | MARLA GRAVES,PORT CHARLOTTE, FL |
| Apr 24, 09:44 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,400.00 | MARGARET GINTY,7805 RED RIVER RD, WEST PALM BEACH, FL |
| Apr 24, 09:44 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,400.00 | MARGARET GINTY,7805 RED RIVER RD, WEST PALM BEACH, FL |
| Apr 24, 09:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,406.25 | MARK HAVILAND |
| Apr 24, 09:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,412.50 | MARK STEVEN HAVILAND |
| Apr 24, 09:46 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,412.50 | MARK STEVEN HAVILAND |
| Apr 24, 09:47 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,412.50 | JOSH FERRER,(925) 235-1017 |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 24, 09:48 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,412.50 | JOSH FERRER,1640 SCHOOL STREET |
| Apr 24, 09:48 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,418.75 | JOSH FERRER,1640 SCHOOL STREET, MORAGA, CA |
| Apr 24, 09:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,425.00 | DIANA S HAWKINS,IA |
| Apr 24, 09:50 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,431.25 | TIMOTHY JOHN HAWKINS,57,ANKENY,IA |
| Apr 24, 09:51 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,431.25 | TIMOTHY JOHN HAWKINS,57,ANKENY,IA |
| Apr 24, 09:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,437.50 | DOROTHY HELLBERG |
| Apr 24, 09:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,437.50 | DOROTHY HELLBERG |
| Apr 24, 09:53 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,443.75 | DAVID P HELLBERG II,76,MARSHALLTOWN,IA |
| Apr 24, 09:54 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,443.75 | DAVID P HELLBERG II,76,MARSHALLTOWN,IA |
| Apr 24, 09:54 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,450.00 | JOSH FERRER,1640 SCHOOL STREET, MORAGA, CA,(925) 235-1017 |
| Apr 24, 09:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,456.25 | LEE F HENRY |
| Apr 24, 09:55 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,462.50 | LEE F HENRY,PELLA, IA |
| Apr 24, 09:59 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,462.50 | LEE F HENRY,PELLA, IA |
| Apr 24, 10:01 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,468.75 | MARIEL INOUYE |
| Apr 24, 10:01 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,468.75 | JOSH FERRER,1640 SCHOOL STREET, MORAGA, CA,(925) 235-1017 |
| Apr 24, 10:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,475.00 | MURIEL INOUYE |
| Apr 24, 10:05 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,481.25 | ROBERT Y INOUYE,92,ROLAND,IA |
| Apr 24, 10:08 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,487.50 | JOHN E KENT |
| Apr 24, 10:08 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $6,487.50 | JOHN E KENT |
| Apr 24, 10:08 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $6,487.50 | JOHN E KENT |
| Apr 24, 10:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $6,487.50 | JOHN E KENT |
| Apr 24, 10:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,493.75 | JOHN EDWARD KENT |
| Apr 24, 10:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,493.75 | JOHN EDWARD KENT,AMARILLO, TX |
| Apr 24, 10:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,500.00 | JOHN KENT,DOB Search |
| Apr 24, 10:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,500.00 | JOHN KENT,DOB Search |
| Apr 24, 10:12 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $6,500.00 | ROBERT Y INOUYE,92,ROLAND,IA |
| Apr 24, 10:12 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,500.00 | ROBERT Y INOUYE,92,ROLAND,IA |
| Apr 24, 10:15 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,506.25 | HENRY MAAS,COLORADO SPRINGS, CO |
| Apr 24, 10:15 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,506.25 | JAMES DOBBS,4075 SORRENTO VALLEY BLVD |
| Apr 24, 10:15 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,512.50 | JAMES DOBBS,4075 SORRENTO VALLEY BLVD, SAN DIEGO, CA |
| Apr 24, 10:15 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,512.50 | JAMES DOBBSIRA,4075 SORRENTO VALLEY BLVD, SAN DIEGO, CA |
| Apr 24, 10:15 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,518.75 | JAMES IRA,4075 SORRENTO VALLEY BLVD, SAN DIEGO, CA |
| Apr 24, 10:16 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,518.75 | HENRY MAAS,COLORADO SPRINGS, CO |
| Apr 24, 10:16 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,525.00 | JAMES DOBBS,NE |
| Apr 24, 10:17 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,531.25 | KENNETH SHAFFER,SHAMROCK, TX |
| Apr 24, 10:17 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,537.50 | JAMES DOBBS,8620 W 110TH ST STE 200, OVERLAND, KS |
| Apr 24, 10:18 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,543.75 | JAMES DOBBS,6243 CUTLER STREET, WATERLOO, IA |
| Apr 24, 10:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,550.00 | MAX SHOWALTER,LONG PINE, NE |
| Apr 24, 10:19 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,550.00 | MAX SHOWALTER,LONG PINE, NE |
| Apr 24, 10:20 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,550.00 | JAMES DOBBS,6243 CUTLER STREET, WATERLOO, IA |
| Apr 24, 10:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,556.25 | GLORIA TYNES,SHARPSBURG, GA |
| Apr 24, 10:22 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,556.25 | GLORIA TYNES,SHARPSBURG, GA |
| Apr 24, 10:22 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,562.50 | THOMAS DELGADO,8222 YARMOUTH AVE, RESEDA, CA 91335 |
| Apr 24, 10:23 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,568.75 | HELEN ADAMS,PONCHATOULA, LA |
| Apr 24, 10:24 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,568.75 | THOMAS DELGADO,8222 YARMOUTH AVE, RESEDA, CA 91335 |
| Apr 24, 10:25 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,568.75 | HELEN ADAMS,PONCHATOULA, LA |
| Apr 24, 10:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,575.00 | SIDNEY AUSTIN,PINEVILLE, LA |
| Apr 24, 10:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,575.00 | SIDNEY AUSTIN,PINEVILLE, LA |
| Apr 24, 10:34 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,575.00 | RONALD A BARKER,SENECA, KS |
| Apr 24, 10:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,581.25 | RONALD A BARKER,KNOXVILLE, TN |
| Apr 24, 10:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,581.25 | RONALD A BARKER,KNOXVILLE, TN |
| Apr 24, 10:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,587.50 | WILLIAM F BOEHM |
| Apr 24, 10:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,587.50 | WILLIAM F BOEHM,BUFFALO, MN |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| Apr 24, 10:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,593.75 | WILLIAM F BOEHME,BUFFALO, MN |
| Apr 24, 10:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,593.75 | WILLIAM F BOEHME,BUFFALO, MN |
| Apr 24, 10:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,593.75 | ELAINE VERA BROSTROM |
| Apr 24, 10:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,600.00 | ELAINE BROSTROM |
| Apr 24, 10:44 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,606.25 | ELSIE VERA BROSTROM,104,OSKALOOSA,IA |
| Apr 24, 10:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,606.25 | ELSIE VERA BROSTROM,104,OSKALOOSA,IA |
| Apr 24, 10:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,612.50 | JOHN CHEW,INDIANOLA, IA |
| Apr 24, 10:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,612.50 | JOHN CHEW,INDIANOLA, IA |
| Apr 24, 10:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,618.75 | BRUCE COLEGROVE,LAKE FOREST, IL |
| Apr 24, 10:57 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,618.75 | BRUCE COLEGROVE,LAKE FOREST, IL |
| Apr 24, 10:58 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,625.00 | BARBARA COLLINS,3633 SESSIONS, BATON ROUGE, LA |
| Apr 24, 11:00 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,625.00 | BARBARA COLLINS,3633 SESSIONS, BATON ROUGE, LA |
| Apr 24, 11:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,631.25 | WILLIAM COOPER,NORWALK, IA |
| Apr 24, 11:03 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,631.25 | WILLIAM COOPER,NORWALK, IA |
| Apr 24, 11:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,631.25 | CARLTON CREMEENS,NORWALK, IA |
| Apr 24, 11:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,637.50 | CARLTON CREMEENS,KNOXVILLE, TN |
| Apr 24, 11:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,637.50 | CARLTON CREMEENS,KNOXVILLE, TN |
| Apr 24, 11:16 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,643.75 | JULIE CURRELL,SPIRIT LAKE, IA |
| Apr 24, 11:17 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,643.75 | JULIE CURRELL,SPIRIT LAKE, IA |
| Apr 24, 11:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,650.00 | ELLA DAIGLE,ZACHARY, LA |
| Apr 24, 11:19 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,656.25 | DONALD CARR,4530 145TH ST, URBANDALE, IA 50323 |
| Apr 24, 11:19 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,656.25 | DONALD CARR,4530 145TH ST, URBANDALE, IA 50323 |
| Apr 24, 11:20 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,656.25 | DONALD CARR,4530 145TH ST, URBANDALE, IA 50323 |
| Apr 24, 11:20 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $6,662.50 | MARY C CARR,70,URBANDALE,IA |
| Apr 24, 11:20 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,662.50 | MARY C CARR,70,URBANDALE,IA |
| Apr 24, 11:20 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,668.75 | LYNN DAVIS,GLENVILLE, MN |
| Apr 24, 11:22 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,668.75 | LYNN DAVIS,GLENVILLE, MN |
| Apr 24, 11:23 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,681.25 | PATRICIA DISBROW,DES MOINES, IA |
| Apr 24, 11:23 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,687.50 | LARRY BUCHART,GLEN ALLEN, VA 23060 |
| Apr 24, 11:23 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,687.50 | LARRY BUCHART,GLEN ALLEN, VA 23060 |
| Apr 24, 11:24 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,687.50 | PATRICIA DISBROW,DES MOINES, IA |
| | | | | | | | BEACH,FL |
| Apr 24, 11:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,718.75 | LOWELL DUNCAN,AMARILLO, TX |
| Apr 24, 11:31 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,725.00 | PATRICIA BINGHAM,778 GREENBRIAR AVE, SIMI VALLEY, CA 93065 |
| Apr 24, 11:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,725.00 | KAREN ENDERKE,DENHAM SPRINGS, LA |
| Apr 24, 11:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,731.25 | KAREN ENDERLE,DENHAM SPRINGS, LA |
| Apr 24, 11:33 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,731.25 | PATRICIA BINGHAM,778 GREENBRIAR AVE, SIMI VALLEY, CA 93065 |
| Apr 24, 11:34 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,737.50 | LAMON WILSON,101 SANDIA  CLOVIS, CLOVIS, NM 88101 |
| Apr 24, 11:34 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,737.50 | LAMON WILSON,101 SANDIA  CLOVIS, CLOVIS, NM 88101 |
| Apr 24, 11:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,743.75 | VICTOR E FRANA |
| Apr 24, 11:40 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,750.00 | PAULA WEIGEL,MARIETTA, GA 30062 |
| Apr 24, 11:40 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,750.00 | PAULA WEIGEL,MARIETTA, GA 30062 |
| Apr 24, 11:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,750.00 | VICTOR E FRANA |
| Apr 24, 11:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,756.25 | STEPHEN HALPHEN,MAUREPAS, LA |
| Apr 24, 11:43 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,762.50 | NANCY WALLER,GLEN ALLEN, VA 23060 |
| Apr 24, 11:43 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $6,768.75 | NANCY P WALLER,44,BROOKLYN,NY |
| Apr 24, 11:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,768.75 | STEPHEN HALPHEN,MAUREPAS, LA |
| Apr 24, 11:46 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,775.00 | SCOTT HARROD,SCHERTZ, TX |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 24, 11:48 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,781.25 | MARY HICKS,37TH, OMAHA, NE |
| Apr 24, 11:48 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,781.25 | MARY LUE HICKS,OMAHA, NE |
| Apr 24, 11:48 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,793.75 | MARY HICKS,OMAHA, NE |
| Apr 24, 11:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,806.25 | MARY HICKS,500 S 37TH, OMAHA, NE |
| Apr 24, 11:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,818.75 | MARY HICKS,500 S 37TH, OMAHA, NE |
| Apr 24, 11:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,825.00 | CHARLES JENKINS,3045 ARBOR, EDGEWOOD, KY |
| Apr 24, 11:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,825.00 | CHARLES JENKINS,3045 ARBOR, EDGEWOOD, KY |
| Apr 24, 11:56 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,831.25 | NANCY WALLER,14241 COURSEY BLVD, BATON ROUGE, LA 70817 |
| Apr 24, 11:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $6,831.25 | SCOTT HARROD,SCHERTZ, TX |
| Apr 24, 11:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,831.25 | SCOTT HARROD,SCHERTZ, TX |
| Apr 24, 11:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,831.25 | SCOTT HARROD,SCHERTZ, TX |
| Apr 24, 11:57 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,831.25 | NANCY WALLER,14241 COURSEY BLVD, BATON ROUGE, LA 70817 |
| Apr 24, 11:57 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,837.50 | MARLENE KING,BATON ROUGE, LA |
| Apr 24, 11:58 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,837.50 | NANCY WALLER,14241 COURSEY BLVD, BATON ROUGE, LA 70817 |
| Apr 24, 11:58 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,837.50 | MARLENE KING,BATON ROUGE, LA |
| Apr 24, 11:58 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,843.75 | CHARLES GODFREY KING,95,BATON ROUGE,LA |
| Apr 24, 11:59 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $6,843.75 | CHARLES GODFREY KING,95,BATON ROUGE,LA |
| Apr 24, 12:01 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,850.00 | PATRICK L LOUPE,MAUREPAS, LA |
| Apr 24, 12:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,850.00 | PATRICK L LOUPE,MAUREPAS, LA |
| Apr 24, 12:04 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,856.25 | JERRY MCINTIRE,NORTHWOOD, IA |
| Apr 24, 12:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,856.25 | JERRY MCINTIRE,NORTHWOOD, IA |
| Apr 24, 12:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,856.25 | JERRY MCINTIRE,NORTHWOOD, IA |
| Apr 24, 12:06 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,862.50 | DAVID VAUGHN,BATON ROUGE, LA 70817 |
| Apr 24, 12:08 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,868.75 | DAVID VAUGHN,8480 BLUEBONNET BLVD, BATON ROUGE, LA 70817 |
| Apr 24, 12:10 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,868.75 | DAVID VAUGHN,8480 BLUEBONNET BLVD, BATON ROUGE, LA 70817 |
| Apr 24, 12:18 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,875.00 | JENNIE MCKINNEY,EAST STONE GAP, VA |
| Apr 24, 12:19 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,875.00 | JENNIE MCKINNEY,EAST STONE GAP, VA |
| Apr 24, 12:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,881.25 | ROBERT MILLARD,NORTHWOOD, IA |
| Apr 24, 12:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,881.25 | ROBERT MILLARD,NORTHWOOD, IA |
| Apr 24, 12:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,887.50 | FRANCIS MOBLEY,PANORA, IA |
| Apr 24, 12:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,893.75 | NAOMI MORRIS,BERTRAM, TX |
| Apr 24, 12:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,893.75 | NAOMI MORRIS,BERTRAM, TX |
| Apr 24, 12:54 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $6,900.00 | TIMOTHY JAMES MORRIS,62,TEMPLE,TX |
| Apr 24, 13:08 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,906.25 | SSN Search,BERNARD TURNER |
| Apr 24, 13:09 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,906.25 | SSN Search,BERNARD TURNER |
| Apr 24, 13:10 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $6,912.50 | GLORIA J TURNER,82,SPOKANE VALLEY,WA |
| Apr 24, 13:10 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,912.50 | GLORIA J TURNER,82,SPOKANE VALLEY,WA |
| Apr 24, 13:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,925.00 | CHARLOTTE NANCE,PLAINS, MT |
| Apr 24, 13:11 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,925.00 | SSN Search,JOHN KLEIN,9347 NW 41ST CT, POLK CITY, IA 50226 |
| Apr 24, 13:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,925.00 | CHARLOTTE NANCE,PLAINS, MT |
| Apr 24, 13:12 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,925.00 | SSN Search,JOHN KLEIN,POLK CITY, IA 50226 |
| Apr 24, 13:12 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,925.00 | SSN Search,JOHN KLEIN,HARLAN 51537, IA |
| Apr 24, 13:13 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,925.00 | SSN Search,JOHN KLEIN,1109 ELM ST, HARLAN, IA |
| Apr 24, 13:15 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,931.25 | WILLIAM NEWCOMB,URBANDALE, IA |
| Apr 24, 13:16 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,931.25 | WILLIAM NEWCOMB,URBANDALE, IA |
| Apr 24, 13:18 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6,931.25 | SSN Search,LINDA PISKUN,14 WHITEWOOD ROAD, TENAFLY, NJ |
| Apr 24, 13:18 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,937.50 | LINDA PISKUN,14 WHITEWOOD ROAD, TENAFLY, NJ |
| Apr 24, 13:18 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,937.50 | LINDA PISKUN,14 WHITEWOOD ROAD, TENAFLY, NJ |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 24, 13:22 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,950.00 | SSN Search,CHARLES DUPUY |
| Apr 24, 13:24 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,950.00 | SSN Search,CHARLES DUPUY |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ |
| Apr 24, 13:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $6,962.50 | SSN Search,JOHN NEWELL,URBANDALE, IA |
| Apr 24, 13:26 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,968.75 | SSN Search,JOHN NEWELL |
| Apr 24, 13:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6,975.00 | SSN Search,THERESA STEWART |
| Apr 24, 13:28 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $6,975.00 | SSN Search,THERESA STEWART |
| Apr 24, 13:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,981.25 | JOHN NEWELL,BENTON HARBOR, MI |
| Apr 24, 13:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,981.25 | JOHN NEWELL,BENTON HARBOR, MI |
| Apr 24, 13:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,987.50 | DOROTHY ONEAL,ALEXANDRIA, LA |
| Apr 24, 13:33 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $6,993.75 | ROBERT OSBORN,URBANDALE, IA |
| Apr 24, 13:34 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $6,993.75 | ROBERT OSBORN,URBANDALE, IA |
| Apr 24, 13:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,000.00 | EDWARD RASMUSSEN,NEWTON, IA |
| Apr 24, 13:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,000.00 | EDWARD RASMUSSEN,NEWTON, IA |
| Apr 24, 13:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,006.25 | JUANITA ROGERS,ANKENY, IA |
| Apr 24, 13:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO WORD | $0.00 | $7,006.25 | JUANITA ROGERS,ANKENY, IA |
| Apr 24, 13:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,006.25 | JUANITA ROGERS,ANKENY, IA |
| Apr 24, 13:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,006.25 | JUANITA ROGERS,ANKENY, IA |
| Apr 24, 13:46 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,012.50 | JOHN SELM,8065 DORREL |
| Apr 24, 13:48 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,012.50 | JOHN SELM,8065 DORREL |
| Apr 24, 13:48 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,018.75 | ANN M SELM,76,BROOKVILLE,IN |
| Apr 24, 13:48 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $7,018.75 | ANN M SELM,76,BROOKVILLE,IN |
| Apr 24, 13:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,025.00 | INEZ SHAW,BATON ROUGE, LA |
| Apr 24, 13:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,025.00 | INEZ SHAW,BATON ROUGE, LA |
| Apr 24, 13:55 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,031.25 | SSN Search,WILLIAM SHERMAN |
| Apr 24, 13:59 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,031.25 | SSN Search,WILLIAM SHERMAN |
| Apr 24, 14:00 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,037.50 | BONNIE SMILEY,BVSMILEY@SUDDENLINK.NET |
| Apr 24, 14:01 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $7,037.50 | SSN Search,RONALD UNDERWOOD,8478 LOOP 171, PAMPA, TX |
| Apr 24, 14:01 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $7,043.75 | RONALD UNDERWOOD,8478 LOOP 171, PAMPA, TX |
| Apr 24, 14:03 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $7,043.75 | RONALD UNDERWOOD,8478 LOOP 171, PAMPA, TX |
| Apr 24, 14:05 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $7,050.00 | JOHN KLEIN,1109 ELM ST, HARLAN, IA |
| Apr 24, 14:05 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $7,056.25 | 1109 ELM ST APT 101, HARLAN, IA 51537-2059 |
| Apr 24, 14:10 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $7,062.50 | LINDA CLAUSON,POLK CITY, IA |
| Apr 24, 14:10 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,068.75 | RODNEY JOHNSON,846 MEADOWRIDGE |
| Apr 24, 14:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,068.75 | RODNEY JOHNSON,846 MEADOWRIDGE |
| Apr 24, 14:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,068.75 | LINDA CLAUSON,POLK CITY, IA |
| Apr 24, 14:13 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - DUPLICATE | $0.00 | $7,068.75 | JOHN KLEIN,1109 ELM ST, HARLAN, IA |
| Apr 24, 14:13 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $7,068.75 | JOHN KLEIN,1109 ELM ST, HARLAN, IA |
| Apr 24, 14:18 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,075.00 | JANE KINSEY,GEORGETOWN, TX |
| Apr 24, 14:20 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $7,075.00 | JANE KINSEY,GEORGETOWN, TX |
| Apr 24, 14:25 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,081.25 | NORMAN SWOBODA,116 PECAN |
| Apr 24, 14:26 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,087.50 | CHARLOTTE LOUISE SWOBODA,79,SAN ANTONIO,TX |
| Apr 24, 14:27 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,093.75 | STACY ANN JORDISON,58,AUBURN,WA |
| Apr 24, 14:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,100.00 | WYMAN BORTS |
| Apr 24, 14:36 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,106.25 | DON COPPOLA,BATON ROUGE, LA 70817 |
| Apr 24, 14:36 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,112.50 | DELORES HENDON COPPOLA,77,BATON ROUGE,LA |
| Apr 24, 14:36 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,118.75 | DON A COPPOLA,52,GONZALES,LA |
| Apr 24, 14:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,125.00 | PAULA DEATON,3117 HOBBS |
| Apr 24, 14:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,131.25 | KEVIN R DEATON,65,ROCKWALL,TX |
| Apr 24, 14:45 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,137.50 | ROBERT DELANEY,3811 128TH |
| Apr 24, 14:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,143.75 | MARY H DELANEY,87,URBANDALE,IA |
| Apr 24, 14:48 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,150.00 | HAROLD DEMAREE,113 FOX HOME |
| Apr 24, 14:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,156.25 | BEVERLY DEMAREE,DOB Search |
| Apr 24, 14:54 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,162.50 | MICHAEL ALLEN DEMAREE,65,ROUND ROCK,TX |
| Apr 24, 14:58 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,168.75 | MARVIN DUBANSKY,3660 GRAND |
| Apr 24, 15:00 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $7,168.75 | BARRY NADLER,3660 GRAND |
| Apr 24, 15:02 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $7,168.75 | MARVIN DUBANSKY,3660 GRAND |
| Apr 24, 15:10 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,175.00 | ROBERT INOUYE,PO BOX 140 |
| Apr 24, 15:10 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,181.25 | MURIEL J INOUYE,82,NORTHFIELD,MN |
| Apr 24, 15:13 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,187.50 | JOHN KENT,207 PINEHURST |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 24, 15:13 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,193.75 | MARGARET S KENT,75,BORGER,TX |
| Apr 24, 15:14 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,200.00 | HENRY MAAS,365 DORAL |
| Apr 24, 15:15 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,206.25 | PATRICIA N MAAS,82,BROOMFIELD,CO |
| | | | | ██████ | | ██████ | |
| | | | | | | | |
| | | | | ██████ | | ██████ | |
| Apr 24, 15:20 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $7,212.50 | CLAUDEEN PENRY,PO BOX 155 |
| Apr 24, 15:20 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,218.75 | FRANCIS PENRY,PO BOX 1585 |
| Apr 24, 15:20 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,225.00 | CLAUDEEN M PENRY,85,COLUMBUS,NE |
| Apr 24, 15:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $7,225.00 | KENNETH SHAFFER |
| Apr 24, 15:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,231.25 | KENNETH SHAFFER,707 S WALL |
| Apr 24, 15:22 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,237.50 | LINDA K SHAFFER,81,SHAMROCK,TX |
| Apr 24, 15:23 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $7,237.50 | MAX SHOWALTER,LONG PINE, NE |
| Apr 24, 15:23 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,243.75 | ROGER A SHOWALTER,69,NORFOLK,NE |
| Apr 24, 15:25 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,250.00 | BEULAH WATTS,5455 LA SIERRA |
| Apr 24, 15:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,256.25 | MARSHA A PAVLETICH,DALLAS, TX |
| Apr 24, 15:29 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,262.50 | RONALD BARKER,1115 CANVAS |
| Apr 24, 15:30 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $7,262.50 | CLARE SMITH,6871 SUMMERSE |
| Apr 24, 15:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,268.75 | CLARE SMITH,6871 SUMMERSET |
| Apr 24, 15:33 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,275.00 | LOUIS BLANC,429 BROWN |
| Apr 24, 15:34 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,281.25 | SUSAN ANDREA BLANC,55,MC CLELLANDTOWN,PA |
| Apr 24, 15:36 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,287.50 | JOYCE LEE BLANC,80,MC CLELLANDTOWN,PA |
| Apr 24, 15:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $7,287.50 | CHARLOTTE NANCE,PLAINS, MT |
| Apr 24, 15:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,293.75 | WALTER BLOUNT,AZLE, TX |
| Apr 24, 15:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,300.00 | WALTER BLOUNT,PRESCOTT, AZ |
| Apr 24, 15:57 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,306.25 | WILLIAM BOEHME,BUFFALO, MN |
| Apr 24, 15:57 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,312.50 | DENNIS PATRICK BOEHME,52,MAPLE GROVE,MN |
| Apr 24, 15:59 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,318.75 | BROSTROM,3047 NEWLAND WAY |
| Apr 24, 16:02 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,325.00 | ELAINE A BROSTROM |
| Apr 24, 16:03 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $7,325.00 | ELAINE BROSTROM |
| Apr 24, 16:05 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,331.25 | JOHN CHEW,1505 LUNDAHL |
| Apr 24, 16:05 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,337.50 | PAULA MARIE CHEW,79,INDIANOLA,IA |
| Apr 24, 16:07 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,343.75 | CHRISTINE CLAUGHTON,5028 BOMFORD |
| Apr 24, 16:08 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $7,343.75 | IMMO ALEXANDER,5028 BOMFORD |
| Apr 24, 16:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,350.00 | ALEXANDER,5028 BOMFORD |
| Apr 24, 16:13 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,356.25 | THOMAS COERVER,7870 WALDEN |
| Apr 24, 16:13 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,362.50 | PATRICIA M COERVER,98,BATON ROUGE,LA |
| Apr 24, 16:17 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,368.75 | THOMAS C COERVER,66,BATON ROUGE,LA |
| Apr 24, 16:19 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,375.00 | BRUCE COLEGROVE,471 EXETER |
| Apr 24, 16:25 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,381.25 | ALLYSON OCONNELL |
| Apr 24, 16:25 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $7,381.25 | ALLYSON BERYL OCONNELL |
| Apr 24, 16:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,387.50 | ALLYSON OCONNELL,3119 E AMBER |
| Apr 24, 16:48 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,393.75 | WILLIAM COOPER,4461 DAKOTA |
| Apr 24, 16:49 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,400.00 | PAUL DAVID COOPER,54,NORWALK,IA |
| Apr 24, 16:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,406.25 | CARLTON CREMEENS,6700 GARY WALKER |
| Apr 24, 16:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,412.50 | ELLA DAIGLE,21620 WJ WICKER |
| Apr 24, 16:56 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,418.75 | TROY JAMES DAIGLE,55,PAPILLION,NE |
| Apr 24, 16:57 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,425.00 | SELENA DAIGLE WARNER |
| Apr 25, 09:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,431.25 | PATRICIA DISBROW,3131 FLEUR |
| Apr 25, 09:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,437.50 | WILLIAM H DISBROW,99,DES MOINES,IA |
| Apr 25, 09:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,443.75 | WILLIAM H DISBROW,99,WEST DES MOINES,IA |
| Apr 25, 09:34 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,450.00 | MARILYN SHORT,DES MOINES, IA |
| Apr 25, 09:34 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,456.25 | MERLE BUTLER |
| Apr 25, 09:45 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $7,462.50 | MARCIA LARMORE,IN |
| Apr 25, 10:06 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,468.75 | ELSA URIAS,SCOTTSDALE, AZ |
| Apr 25, 10:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,475.00 | GERALD GLYNN,9 COUNTRY CLUB |
| Apr 25, 10:40 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,481.25 | PETER H GLYNN,63,HOUSTON,TX |
| Apr 25, 10:40 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,487.50 | ROGER MOYNAHAN,SOUTH BEND, IN |
| Apr 25, 10:42 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,493.75 | GARY HACH,312 W NORTHWEST |
| Apr 25, 10:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,500.00 | SCOTT HARROD,1509 RED OAK |
| Apr 25, 10:47 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,506.25 | SHERRY A HARROD,69,HENDERSONVILLE,TN |
| Apr 25, 10:50 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,512.50 | BETTE HAVILAND,2809 SYLVANIA |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| Apr 25, 10:51 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $7,518.75 | MARK STEVEN HAVILAND,74,URBANDALE,IA |



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| Apr 28, 13:44 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,893.75 | ERIC JOHNSON,TEMPE, AZ |
| Apr 28, 13:49 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,900.00 | ERIC JOHNSON,4600 S KACHINA, TEMPE, AZ |
| Apr 28, 14:22 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,906.25 | CYNTHIA LARMORE |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 28, 14:51 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $7,937.50 | ELSA URIAS LAKE,AZ |
| Apr 30, 13:14 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,175.00 | GEORGE SMITH,SNOHOMISH WA 98296 |
| Apr 30, 13:15 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,181.25 | GEORGE SMITH,19509 99TH AVE SE  PO NUMBER 569, SNOHOMISH, WA 98296 |
| Apr 30, 13:15 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,187.50 | GEORGE SMITH,19509 99TH AVE SE, SNOHOMISH, WA 98296 |
| Apr 30, 13:17 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,187.50 | GEORGE SMITH,19509 99TH AVE SE, SNOHOMISH, WA 98296 |
| Apr 30, 13:19 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,193.75 | INEZ SHAW |
| Apr 30, 13:20 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,200.00 | INEZ SHAW,AZ |
| Apr 30, 13:22 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,206.25 | MICHAEL SHAW,5411 WOODCHASE CT, BATON ROUGE, LA |
| Apr 30, 13:22 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,212.50 | MICHAEL D SHAW,5411 WOODCHASE CT, BATON ROUGE, LA |
| Apr 30, 13:23 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,218.75 | MICHAEL D SHAW,BATON ROUGE, LA |
| Apr 30, 13:27 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,225.00 | MARGARET MAYES,MECKLENBURG (COUNTY), NC |
| Apr 30, 13:29 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $8,225.00 | MARGARET MAYES,MECKLENBURG (COUNTY), NC |
| Apr 30, 13:32 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $8,225.00 | XUAN VO,EASTMAN, GA |
| Apr 30, 13:32 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,231.25 | XUAN VO,GA |
| Apr 30, 13:35 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,237.50 | (478) 374-1119 |
| Apr 30, 13:38 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,243.75 | LUCILLE BUCHART |
| Apr 30, 13:47 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $8,243.75 | SSN Search,BUCHART |
| Apr 30, 13:47 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $8,243.75 | SSN Search,BUCHART |



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| Apr 30, 13:47 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $8,250.00 | SSN Search,BUCHART |
| Apr 30, 13:47 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,256.25 | MICHAEL EDWARD BUCHART,70,BATON ROUGE,LA |
| Apr 30, 13:51 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | NO CHARGE - DUPLICATE | $0.00 | $8,256.25 | MICHAEL EDWARD BUCHART,70,BATON ROUGE,LA |
| Apr 30, 13:52 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,256.25 | MICHAEL EDWARD BUCHART,70,BATON ROUGE,LA |
| Apr 30, 13:53 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $8,256.25 | SSN Search,IMAGENE RAINEY,1913 S MANHATTAN, AMARILLO, TX 79103 |
| Apr 30, 13:54 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,262.50 | IMAGENE RAINEY,1913 S MANHATTAN, AMARILLO, TX 79103 |
| Apr 30, 13:55 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,262.50 | IMAGENE RAINEY,1913 S MANHATTAN, AMARILLO, TX 79103 |
| Apr 30, 13:57 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,268.75 | SSN Search,WEIGEL |
| Apr 30, 13:57 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $8,275.00 | JOSEPH PAUL WEIGEL,36,MARIETTA,GA |
| Apr 30, 13:58 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,275.00 | SSN Search,WEIGEL |
| Apr 30, 13:58 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,275.00 | JOSEPH PAUL WEIGEL,36,MARIETTA,GA |
| Apr 30, 14:07 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,281.25 | SSN Search,THERESA STEWART |
| Apr 30, 14:09 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,281.25 | SSN Search,THERESA STEWART |
| Apr 30, 14:09 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $8,287.50 | DIANA LYNN HOLMES IV,62,PRESTON,MN |
| Apr 30, 14:09 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,287.50 | DIANA LYNN HOLMES IV,62,PRESTON,MN |
| Apr 30, 14:11 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $8,287.50 | REANNETTA THOMAS,GA |
| Apr 30, 14:12 | Linda Ingerman | TruLookup Person Search | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $8,287.50 | REANNETTA THOMAS |
| Apr 30, 14:12 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,293.75 | RANDALL THOMAS,HIRAM, GA |
| Apr 30, 14:17 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,300.00 | RANDALL R THOMAS,HIRAM, GA |
| Apr 30, 14:18 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,306.25 | RANDALL R THOMAS,GA |
| Apr 30, 14:20 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,312.50 | RANETTA THOMAS,GA |
| Apr 30, 14:20 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,318.75 | RANNETTA G THOMAS,64,POWDER SPRINGS,GA |
| Apr 30, 14:20 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,318.75 | RANNETTA G THOMAS,64,POWDER SPRINGS,GA |
| Apr 30, 14:23 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,325.00 | PHAT DOAN,GA |
| Apr 30, 14:23 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $8,325.00 | PHAT DOAN,NC |
| Apr 30, 14:26 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,331.25 | DONALD ANDERSON,1701 CAMPUS DRIVE |
| Apr 30, 14:29 | Linda Ingerman | TruLookup Relationship Graph | ARCITERRA | | $6.25 | $8,337.50 | 1NH4-KG3B,DONALD ARTHUR ANDERSON,DOB Search,01/04/2017 |
| Apr 30, 14:30 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,343.75 | ELOISE M ANDERSON,101,CLIVE,IA |
| Apr 30, 14:38 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,350.00 | DAVID F JOHNSON,6854 NW 57TH STREET, JOHNSTON, IA |
| Apr 30, 14:40 | Linda Ingerman | TruLookup Relationship Graph | ARCITERRA | | $6.25 | $8,356.25 | JDXV-493F,DAVID F JOHNSON,DOB Search,02/04/2013 |
| Apr 30, 14:41 | Linda Ingerman | TruLookup Relationship Graph | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $8,356.25 | JDXV-493F,DAVID F JOHNSON,DOB Search,02/04/2013 |
| Apr 30, 14:41 | Linda Ingerman | TruLookup Relationship Graph | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $8,356.25 | JDXV-493F,DAVID F JOHNSON,DOB Search,02/04/2013 |
| Apr 30, 14:41 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,362.50 | JOSHUA MARTIN JOHNSON,41,CHARITON,IA |
| Apr 30, 14:43 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,362.50 | JOSHUA MARTIN JOHNSON,41,CHARITON,IA |
| Apr 30, 14:53 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,368.75 | MICHAEL DANIEL SHAW |
| Apr 30, 14:59 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,375.00 | MICHAEL DAN SHAW,LA |
| Apr 30, 15:00 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $8,375.00 | MICHAEL DAN SHAW,LA |
| Apr 30, 15:18 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | NO CHARGE - DUPLICATE | $0.00 | $8,375.00 | DIANA LYNN HOLMES IV,62,PRESTON,MN |
| Apr 30, 15:18 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $8,381.25 | (478) 374-1119 |
| Apr 30, 15:27 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $8,387.50 | EMERALD TRAN BUI,80,PEACHTREE CORNERS,GA |
| Apr 30, 15:27 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $8,387.50 | (478) 374-1119 |
| Apr 30, 15:34 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,393.75 | MARY HICKS,500 SOUTH |
| Apr 30, 15:37 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,400.00 | BARBARA OBERMEYER |
| Apr 30, 15:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,406.25 | LORI ASLANIAN,SCOTTSDALE, AZ |
| Apr 30, 15:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,412.50 | LORI ASLANIAN,PRESCOTT, AZ |
| Apr 30, 15:44 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,418.75 | MARY HUEY,7203 WINTHROP |
| Apr 30, 15:45 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,425.00 | PRESTON WILLIAM HUEY,78,BATON ROUGE,LA |
| Apr 30, 15:45 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,431.25 | ROBERT JAY DUBANSKY,61,CUMMING,IA |
| Apr 30, 15:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,437.50 | ROBERT D HUEY,69,BATON ROUGE,LA |
| Apr 30, 15:46 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,443.75 | CHARLES JENKINS,1304 WOODLAWN |
| Apr 30, 15:48 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,443.75 | ROBERT JAY DUBANSKY,61,CUMMING,IA |
| Apr 30, 15:48 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,450.00 | BRENDA S JENKINS,77,UNION,KY |
| Apr 30, 15:49 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,456.25 | JACK KENNEBECK,315 N |
| Apr 30, 15:49 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,462.50 | STEPHEN JOSEPH MAAS,58,PARKER,CO |
| Apr 30, 15:51 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,462.50 | STEPHEN JOSEPH MAAS,58,PARKER,CO |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| Apr 30, 15:53 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,468.75 | WALTER BLOUNT,IA |
| Apr 30, 15:53 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | ███████ | $6.25 | $8,475.00 | TERI RIEHL MCCARTHY,80,CHESTERFIELD,MO |
| Apr 30, 15:54 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,481.25 | WALTER BLOUNT,TX |
| Apr 30, 15:55 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,500.00 | CHARLES KING,1314 PICKETT |
| Apr 30, 15:55 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,512.50 | DEBORAH L BLOUNT,67,AZLE,TX |
| Apr 30, 15:57 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,537.50 | DEBORAH L BLOUNT,67,AZLE,TX |
| Apr 30, 16:00 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,543.75 | PATRICIA A DISBROW |
| Apr 30, 16:06 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,550.00 | WILLIAM H DISBROW,99,DES MOINES,IA |
| Apr 30, 16:20 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,575.00 | LA DONNA MORSE |
| Apr 30, 16:24 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,581.25 | DANA VICKNAIR |
| Apr 30, 16:25 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,587.50 | CHARLES GODFREY KING,67,LEAD,SD |
| Apr 30, 16:27 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,593.75 | SCOTT WALLACE STEINLEITNER,57,WAVERLY,MN |
| Apr 30, 16:28 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,600.00 | WILLIAM MILLARD,WOODWARD, OK |
| Apr 30, 16:28 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,600.00 | SCOTT WALLACE STEINLEITNER,57,WAVERLY,MN |
| Apr 30, 16:28 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,606.25 | RONALD MILLARD,WOODWARD, OK |
| Apr 30, 16:29 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,612.50 | DONNA JO MILLARD,81,PERRYTON,TX |
| Apr 30, 16:30 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,618.75 | RICHARD SNIVELY,IA |
| Apr 30, 16:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,625.00 | ROBERT MILLARD,ROCHESTER, MN |
| Apr 30, 16:33 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,631.25 | LYDE MCCRACKEN,URBANDALE, IA |
| Apr 30, 16:34 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,637.50 | SCOTT BRUCE MCCRACKEN,72,CEDAR RAPIDS,IA |
| Apr 30, 16:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,643.75 | JERRY MCINTIRE,NORTHWOOD, IA |
| Apr 30, 16:37 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,650.00 | JOHN J SELM,IN |
| Apr 30, 16:37 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $8,650.00 | JENNIE MCKINNEY,NORTHWOOD, IA |
| Apr 30, 16:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,656.25 | JENNIE MCKINNEY,BIG STONE GAP, VA |
| Apr 30, 16:38 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,656.25 | JOHN J SELM,IN |
| Apr 30, 16:39 | Linda Ingerman | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,662.50 | INEZ SHAW,LA |
| Apr 30, 16:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,668.75 | HARRIET SMITH,BIG STONE GAP, VA |
| Apr 30, 16:40 | Linda Ingerman | TruLookup Person Search | ARCITERRA | | $6.25 | $8,675.00 | GREGORY CLIFTON SHAW,67,GULF BREEZE,FL |
| Apr 30, 16:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $8,675.00 | WILLIAM NEWCOMB,BIG STONE GAP, VA |
| Apr 30, 16:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,681.25 | WILLIAM NEWCOMB,URBANDALE, IA |
| Apr 30, 16:42 | Linda Ingerman | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $8,681.25 | GREGORY CLIFTON SHAW,67,GULF BREEZE,FL |
| Apr 30, 16:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,687.50 | NANCY KAY NEWCOMB,82,URBANDALE,IA |
| Apr 30, 16:46 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,693.75 | MONTE SALYER,GOLIAD, TX |
| Apr 30, 16:47 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,700.00 | JEANETTE H SALYER,87,GOLIAD,TX |
| Apr 30, 16:47 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,706.25 | REBECCA SALYER SALAZAR,62,HARLINGEN,TX |
| Apr 30, 16:49 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,712.50 | JUANITA ROGERS,ANKENY, IA |
| Apr 30, 17:09 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,718.75 | DOROTHY ONEAL,ALEXANDRIA, LA |
| Apr 30, 17:11 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,725.00 | DON TERREL ONEAL,75,BALL,LA |
| Apr 30, 17:13 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,731.25 | ROBERT OSBORNE,URBANDALE, IA |
| Apr 30, 17:22 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $8,737.50 | EDWARD RASMUSSEN,NEWTON, IA |
| Apr 30, 17:23 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $8,743.75 | BONNIE LEE RASMUSSEN,86,NEWTON,IA |

**Summary by Reference ID**

| Reference ID | Total |
|---|---|



ARCITERRA                              $2,768.75

| Reference ID | Total |
|---|---|



| ARCITERRA NOTICE LIST | $12.50 |
| ARCITERRANOTICE | $318.75 |

**Summary by User**

| User | Total |
|---|---|



501 S 5th Street
Richmond, VA 23219

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122136928 |
| Account #/Location ID | 212203291 |
| Invoice Date | 05/05/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 06/04/2025 |
| Service Period | 05/01/2025 to 05/31/2025 |
| | |
| **Invoice Amount** | **USD 2,760.94** |

RANDALL COXWORTH
STONETURN
6420 WILSHIRE BLVD
SUITE 880
LOS ANGELES, CA 90048

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| CoStar Suite | USD 2,724.60 |
| Sub-Total | USD 2,724.60 |
| Tax | USD 36.34 |
| **Current Invoice Total** | **USD 2,760.94** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com
Please ensure that your account is kept current to avoid an interruption of service.
Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

---

TEAR HERE    **REMITTANCE DOCUMENT - Please Include With Your Payment**    TEAR HERE

Account #/Location ID: 212203291



RANDALL COXWORTH
STONETURN
6420 WILSHIRE BLVD
SUITE 880
LOS ANGELES, CA 90048

| | |
|---|---|
| Invoice Number: | 122136928 |
| Invoice Date: | 05/05/2025 |
| Payment Due Date: | 06/04/2025 |
| Current Invoice Amount: | USD 2,760.94 |
| Total Balance: | USD 2,760.94 |
| **Amount Enclosed:** | |

**REMITTANCE INSTRUCTIONS**

**Make EFT and Credit Card payments online:**

Log on to                          costar.billtrust.com
Use enrollment token              DFF HGX LQF

**Make Checks Payable and Send To:**

COSTAR REALTY INFORMATION, INC.
2563 Collection Center Dr
Chicago, IL 60693

| Account #/Location ID | Invoice Date | Invoice Number | Federal Tax ID | Page |
|---|---|---|---|---|
| 212203291 | 05/05/2025 | 122136928 | 52-2134617 | 2 of 2 |

**COSTAR SUITE**

| SITE ADDRESS | SUBMARKET | CONTRACT # | BILLING PERIOD | SUBTOTAL | TAX | AMOUNT |
|---|---|---|---|---|---|---|
| 17 State St, 2nd Floor, New York, NY, 10004 | All Data | 669731 | 05/01/2025 to 05/31/2025 | 409.51 | 36.34 | 445.85 |
| 6420 Wilshire Blvd, Suite 880, Los Angeles, CA,  90048 | All Data | 669731 | 05/01/2025 to 05/31/2025 | 2,315.09 | 0.00 | 2,315.09 |
| | | **CoStar Suite** | | **2,724.60** | **36.34** | **2,760.94** |

| | | SUBTOTAL | TAX | AMOUNT |
|---|---|---|---|---|
| **Current Invoice Total (USD):** | | **2,724.60** | **36.34** | **2,760.94** |

May 2025 - ArciTerra = $2,631.25



FEIN: **46-3901689**
Customer Support: **800-856-5599**

## Customer Information

**StoneTurn Group (New York) LLC**
**17 State Street**
**2nd Floor**
**New York, NY 10004-1589**

Account ID: **1104682**
Invoice ID: **1104682-202505-1**
Invoice Date: **06/01/2025**
Billing Period: **05/01/2025 - 05/31/2025**
Terms: **Net 30**
Payment Preference: **Auto-Debit**

**PLEASE REFERENCE YOUR ACCOUNT ID ON YOUR CHECK!**

## Remittance Address
**TransUnion Risk and Alternative**
**Data Solutions, Inc.**
**Account ID# 1104682**
**PO Box 209047**
**Dallas, TX 75320-9047**

### May 2025 Billing:

| | |
|---|---|
| Current Charges: | **$5,718.75** |
| Sales Tax: | **$507.54** |
| Current Month Adjustments: | **$0.00** |
| **Total Month Billable:** | **$6,226.29** |

### Account Summary:

| | |
|---|---|
| Previous Month(s) Balance: | **$0.00** |
| Total Month Billable: | **$6,226.29** |
| Auto-Debit Applied: | **($6,226.29)** |
| **Total Account Balance:** | **$0.00** |

*$6,226.29 was charged to your American Express ending in 1017 on 06/02/2025.*

Log in to the **Billing** section of **My Account** in TLOxp to:

- Make a Payment Online
- Download Invoices
- Review Billing History
- Update Payment Preferences, such as Auto-Debit or Check

*Please refer to the following pages for a detailed list of charges.*
Social Security Numbers cannot be displayed in details.

**Current Charges - Other - May 1, 2025 through May 31, 2025**

| Date Ordered | Product | Description | Charge | Balance |
|---|---|---|---|---|
| 2025-05-31 | TLOxp | Minimum Usage $75.00 - Waived | $0.00 | $0.00 |

**Current Charges - Transactional - May 1, 2025 through May 31, 2025**

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|
| May 1, 09:30 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $6.25 | MARILYN J SHORT |
| May 1, 09:32 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $6.25 | SSN Search,MARILYN J SHORT |
| May 1, 09:33 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $12.50 | MARILYN J SHORT,301 OAKLANE DR, IA |
| May 1, 09:33 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $12.50 | MARILYN J SHORT,301 OAKLANE DR, IA |
| May 1, 09:36 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $18.75 | RONALD G SHORT,97,WEST DES MOINES,IA |
| May 1, 09:39 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $25.00 | LUCINDA BUTLER,1429 9TH STREET, IA |
| May 1, 09:40 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $25.00 | LUCINDA BUTLER,1429 9TH STREET, IA |
| May 1, 09:40 | Zoe Montgomery | TruLookup Person Search | ARCITERRANOTICE | | $6.25 | $31.25 | PAUL S BUTLER,93,DES MOINES,IA |
| May 1, 09:41 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $37.50 | LADONNA MORSE,IA |
| May 1, 09:43 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $43.75 | LADONNA MORSE,NE |
| May 1, 09:43 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - NO HIT | $0.00 | $43.75 | LADONNA MORSE,NE |
| May 1, 09:43 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | NO CHARGE - DUPLICATE | $0.00 | $43.75 | LADONNA MORSE,200 S 108TH AVE, NE |
| May 1, 09:44 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $43.75 | LADONNA MORSE,NE |
| May 1, 09:48 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | | $6.25 | $87.50 | SSN Search,MICHAEL BUTLER |
| May 1, 09:48 | Zoe Montgomery | TruLookup Person Search - Advanced | ARCITERRANOTICE | EXPORT TO PDF | $0.00 | $87.50 | SSN Search,MICHAEL BUTLER |
| May 1, 14:10 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $175.00 | HARRIET BLEDSOE |
| May 1, 14:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $175.00 | HARRIET BLEDSOE |
| May 1, 14:11 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $175.00 | HARRIET BLEDSOE |
| May 1, 14:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $175.00 | JOHN NGO,MERCED, CA |
| May 1, 14:21 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $181.25 | JOHNATHAN NGO,MERCED, CA |
| May 1, 14:22 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $187.50 | KATHERINE TANG,35,SEATTLE,WA |
| May 1, 14:33 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $193.75 | GEORGE SMITH,BIG STONE GAP, VA |
| May 1, 14:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $200.00 | SSN Search,GEORGE SMITH,BIG STONE GAP, VA |
| May 1, 14:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $200.00 | SSN Search,GEORGE SMITH,BIG STONE GAP, VA |
| May 1, 14:36 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $200.00 | SSN Search,GEORGE SMITH,BIG STONE GAP, VA |
| May 1, 14:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $200.00 | SSN Search,JILLANNE MILLARD,ROCHESTER, MN |
| May 1, 14:39 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $206.25 | JILLANNE MILLARD,ROCHESTER, MN |
| May 1, 14:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $206.25 | JILLANNE MILLARD,ROCHESTER, MN |
| May 1, 14:40 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $212.50 | AMY BULVER,OWATONNA, MN |
| May 1, 14:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $212.50 | AMY BULVER,OWATONNA, MN |
| May 1, 14:41 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $218.75 | JOELLEN UHL,EDEN PRAIRIE, MN |
| May 1, 14:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $218.75 | JOELLEN UHL,EDEN PRAIRIE, MN |
| May 1, 14:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $225.00 | KELLI ROGERS,ANKENY, IA |
| May 1, 14:43 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $225.00 | KELLI ROGERS,ANKENY, IA |
| May 1, 14:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $231.25 | DOUGLAS W ROGERS,73,SLATER,IA |
| May 1, 14:43 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $231.25 | DOUGLAS W ROGERS,73,SLATER,IA |
| May 1, 14:51 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $237.50 | DEBRA LAYCOCK SLEDGE |
| May 1, 14:51 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $243.75 | CARROLL MAYER,BATON ROUGE, LA |
| May 1, 14:52 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $250.00 | CARROLL S MAYER III,57,FULSHEAR,TX |
| May 1, 14:52 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | EXPORT TO PDF | $0.00 | $250.00 | CARROLL S MAYER III,57,FULSHEAR,TX |
| May 1, 14:52 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $256.25 | BERTA LAYCOCK MAYER,93,BATON ROUGE,LA |
| May 1, 14:52 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $262.50 | JANICE QUARTANO |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| May 1, 14:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $268.75 | JANICE QUARTANO |
| May 1, 14:53 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $275.00 | DEBRA SLEDGE,LA |
| May 1, 14:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $281.25 | DEBRA LAYCOCK,LA |
| May 1, 14:54 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $287.50 | DEBRA LAYCOCK |
| | | | | | | | |
| May 1, 14:55 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $300.00 | DEBRA SLEDGE |
| May 1, 14:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $306.25 | DEBRA M SLEDGE |
| May 1, 14:56 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $306.25 | DEBRA M SLEDGE |
| May 1, 14:58 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $306.25 | JERRY MCINTIRE,NORTHWOOD, IA |
| May 1, 14:58 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $312.50 | ANNE W MCINTIRE,87,NORTHWOOD,IA |
| May 1, 15:12 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $318.75 | MAGGIE MCINTIRE,GREENSBORO, NC |
| May 1, 15:12 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $325.00 | JACK W MCINTIRE,88,GREENSBORO,NC |
| May 1, 15:22 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $331.25 | VERNA OSBORNE,URBANDALE, IA |
| May 1, 15:23 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $337.50 | VERNA OSBORN,URBANDALE, IA |
| May 1, 15:27 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $343.75 | SHIRLEY HUESTIES,LA VETA, CO |
| May 1, 15:30 | Macy DeCarlo | TruLookup Person Search | ARCITERRA | | $6.25 | $350.00 | ODIS J HUESTIES,92,LA VETA,CO |
| May 1, 15:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $356.25 | MARTY HUESTIES,LA VETA, CO |
| May 1, 15:30 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $356.25 | MARTY HUESTIES,LA VETA, CO |
| May 1, 15:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $362.50 | MALEA SCHMIDT,LA VETA, CO |
| May 1, 15:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $362.50 | MALEA SCHMIDT,LA VETA, CO |
| May 1, 15:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $362.50 | MALEA SCHMIDT,LA VETA, CO |
| May 1, 15:31 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $362.50 | MALEA SCHMIDT,LA VETA, CO |
| May 1, 15:32 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $368.75 | LUETTA RHODES,GRIMES, IA |
| May 1, 15:35 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $375.00 | LESLEE MADISON,JOHNSTON, IA |
| May 1, 15:36 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $375.00 | LESLEE MADISON,JOHNSTON, IA |
| May 1, 15:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $381.25 | CHRISTINE KNOLL,EARLHAM, IA |
| May 1, 15:37 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $381.25 | CHRISTINE KNOLL,EARLHAM, IA |
| May 1, 15:38 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | EXPORT TO PDF | $0.00 | $381.25 | CHRISTINE KNOLL,EARLHAM, IA |
| May 1, 16:06 | Macy DeCarlo | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $387.50 | MARYELLEN QUINN,BELLEROSE, NY |
| May 1, 16:07 | Macy DeCarlo | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $412.50 | MARYELLEN A QUINN,60,BELLEROSE,NY |
| May 1, 16:07 | Macy DeCarlo | TruLookup Comprehensive Report | ARCITERRA | EXPORT TO PDF | $0.00 | $412.50 | MARYELLEN A QUINN,60,BELLEROSE,NY |
| May 1, 16:07 | Macy DeCarlo | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $437.50 | MARIANNE F QUINN,61,BELLEROSE,NY |
| May 1, 16:07 | Macy DeCarlo | TruLookup Comprehensive Report | ARCITERRA | EXPORT TO PDF | $0.00 | $437.50 | MARIANNE F QUINN,61,BELLEROSE,NY |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| May 7, 10:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,437.50 | BRYAN ADAMS,GA |
| May 7, 10:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,443.75 | BRYAN ADAMS,GA,40,44 |
| May 7, 11:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,450.00 | BRYAN ADAMS,GA,40,49 |
| May 7, 11:09 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $1,456.25 | BRYAN CHRISTOPHER ADAMS,47,ATLANTA,GA |
| May 7, 11:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,493.75 | DIAA ALMALAHI |
| May 7, 11:19 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,500.00 | MORGAN ASHURIAN,FL,26,31 |
| May 7, 11:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,506.25 | MORGAN ASHURIAN,26,31 |
| May 7, 11:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,512.50 | MORGAN ASHURIAN,25,35 |
| May 7, 11:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,518.75 | KAUTIN@ATT.NET |
| May 7, 11:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,525.00 | ILIANNA AVILA,40,45 |
| May 7, 11:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | ███ | $6.25 | $1,531.25 | ILIANNA AVILA,QUEENS (COUNTY), NY |
| May 7, 11:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,537.50 | KEVIN AUTIN,TX |
| May 7, 11:50 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,543.75 | ANGELA ALEXANDER,FRANKLIN, TN |
| May 7, 11:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,550.00 | RICHARD BENTLEY,FL |
| May 7, 13:46 | Cole Berger | TruLookup Person Search - Advanced | ARCATERA | ███ | $6.25 | $1,556.25 | 16102 EMERALD ESTATES DR |
| May 7, 13:47 | Cole Berger | TruLookup Person Search - Advanced | ARCATERA | | $6.25 | $1,568.75 | RICHARD BENTLEY,16102 EMERALD ESTATES DR |
| ███ | ███ | ███ | | ███ | ███ | | ███ |
| May 7, 13:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,612.50 | JERROLD BORCHARDT |
| ███ | ███ | ███ | ███ | | ███ | | |
| May 7, 13:54 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | ███ | $6.25 | $1,631.25 | JERROLD BORCHARDT,AZ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| ███ | ███ | ███ | ███ | | ███ | | ███ |
| May 7, 14:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,706.25 | CODY BORROWMAN,AZ |
| May 7, 14:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,712.50 | CODY BORROWMAN |
| May 7, 14:15 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,718.75 | COURTNEY BOWDINO |
| May 7, 14:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,725.00 | RAY BRAJKOVICH |
| May 7, 14:23 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,731.25 | PATRICK BRISCOE |
| May 7, 14:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,737.50 | PATRICK BRISCOE,TX |
| May 7, 14:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,743.75 | PATRICK BRISCOE,TX,(806) 681-7113 |
| May 7, 14:32 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,750.00 | RAYMOND BROWN,AMARILLO, TX |
| May 7, 14:34 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $1,756.25 | RAYMOND BROWN,80,AMARILLO,TX |
| May 7, 14:36 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,762.50 | LESLIE CALHOUN,CA |
| May 7, 14:36 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $1,768.75 | LESLIE ANN CALHOUN,59,DANA POINT,CA |
| May 7, 14:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $1,768.75 | DEBORAH CASEY |
| May 7, 14:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,775.00 | DEBORAH CASEY,VA |
| May 7, 14:54 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $1,781.25 | DEBORAH M CASEY,62,VIRGINIA BEACH,VA |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| May 7, 15:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,787.50 | WILLIAM CLEMENTS,AL |
| May 7, 15:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,793.75 | WILLIAM CLEMENTS,BIRMINGHAM, AL |
| May 7, 15:08 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $1,800.00 | WILLIAM BUNCH CLEMENTS,49,MOUNTAIN BRK,AL |
| May 7, 15:19 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,818.75 | KRISTINA CLEVELAND |
| May 7, 15:23 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $1,825.00 | KRISTINA M CLEVELAND,43,SEBASTIAN,FL |
| May 7, 15:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $1,825.00 | KRISTINACLEVELAND@ADT.COM |
| May 7, 15:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $1,825.00 | KRISTI COFFEY,TN,KRISTINACLEVELAND@ADT.COM |
| May 7, 15:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,831.25 | KRISTI COFFEY,TN |
| May 7, 15:26 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $1,831.25 | KRISTI COFFEY,TN |
| May 7, 15:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,837.50 | KRISTI COFFEY,TX |
| May 7, 15:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,850.00 | KRISTI COFFEY,TX,47,53 |
| May 7, 15:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,856.25 | ANGELA COLBERG |
| May 7, 15:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,862.50 | ANGELA COLBERG,TN |
| May 7, 15:44 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,868.75 | ANGELA COLBERG,CO |
| May 7, 15:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,875.00 | AUSTIN COLL |
| May 7, 15:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,881.25 | TIMOTHY COLLINS,CHICAGO, IL |
| May 7, 15:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,887.50 | TIMOTHY COLLINS,CHICAGO, IL,36,38 |
| May 7, 15:55 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,893.75 | STEPHEN CRONE,CINCINNATI, OH,36,38 |
| May 7, 15:55 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,900.00 | STEPHEN CRONE,CINCINNATI, OH |
| May 7, 16:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,912.50 | ROBERTLENFELL@GMAIL.COM |
| May 7, 16:04 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,918.75 | DEAN DAMERON,IL |
| May 7, 16:15 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,950.00 | DAN DECARLO |
| May 7, 16:18 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $1,956.25 | DAN DECARLO,DOB Search |
| May 8, 09:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,025.00 | DANDRE ELEY |
| May 8, 09:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,031.25 | DOROTHY ERBEN |
| May 8, 10:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,037.50 | IRENE ESPEJO,TX |
| May 8, 10:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,043.75 | JEROME FINK |
| May 8, 10:12 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,050.00 | JEROME FINK,CA |
| May 8, 10:12 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,056.25 | JEROME A FINK,CA |
| May 8, 10:12 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,062.50 | CAROL J FINK,79,LA CROSSE,WI |
| May 8, 10:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,068.75 | CRYSTAL FLEMING |
| May 8, 10:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,075.00 | JANE FRANCESCON |
| May 8, 10:38 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,075.00 | DENISE@GREENPROLLC.COM |
| May 8, 10:39 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,081.25 | DENISE GRASSI,OK |
| May 8, 10:39 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,081.25 | DENISE,OK |
| May 8, 10:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,087.50 | DENISE VAN,OK |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|
| May 8, 11:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,112.50 | BRANDON GRIMM,IA |
| May 8, 11:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,118.75 | KEN GROSS,FL |
| May 8, 11:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,125.00 | KEN GROSS,FL,KENGROSSIII@GMAIL.COM |
| May 8, 11:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,125.00 | SCOTT GULBRANSON,KENGROSSIII@GMAIL.COM |
| May 8, 11:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,131.25 | SCOTT GULBRANSON |
| May 8, 12:00 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,137.50 | SCOTT GULBRANSON,SCOTTGULBRANSON@HOTMAIL.COM |
| May 8, 12:03 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,143.75 | KEVIN LLOYD GULBRANSON,53,PHOENIX,AZ |
| May 8, 12:05 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,150.00 | COLLIN HANNAN,AZ |
| May 8, 12:22 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,156.25 | JEFF HELMS |
| May 8, 12:23 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,162.50 | HELMSHOUSE@GMAIL.COM |
| May 8, 12:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,168.75 | GREGORY HOGAN |
| May 8, 12:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,175.00 | GREGORY HOGAN,AZ |
| May 8, 12:29 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,181.25 | GREGORY HOGAN,SCOTTSDALE, AZ |
| May 8, 12:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,187.50 | ROGER HOLTSCLAW |
| May 8, 12:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,225.00 | KEITH HORTON |
| May 8, 12:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,231.25 | KEITH D HORTON |
| May 8, 12:54 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,237.50 | KEITH D HORTON,VA |
| May 8, 13:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,268.75 | ERICJ@GETINTELLIGENTRELATIONS.COM |
| May 8, 13:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,268.75 | ERICJ@GETINTELLIGENTRELATIONS.NET |
| May 8, 13:50 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,275.00 | ERICJ@GETINTELLIGENTRELATIONS.NET |
| May 8, 13:50 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,275.00 | ERICJAMES@IRONCLADGC.OCM |
| May 8, 13:54 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,281.25 | KYLE JONES,MO |
| May 8, 14:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,287.50 | PAETRA KAUFMANN |
| May 8, 14:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,293.75 | STEPHEN KELLY,PLANO, TX |
| May 8, 14:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,300.00 | SARAH KENNEDY,MISSOURI CITY, TX |
| May 8, 14:15 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,306.25 | 5745 MISTED BREEZE |
| May 8, 14:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,312.50 | TARA KENNY,IL,37,43 |
| May 8, 14:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,318.75 | KYUNG KIM,AZ |
| May 8, 14:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,318.75 | KYUNG KIM,AZ,KKIM@RRACAPITAL.COM |
| May 8, 14:35 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $2,318.75 | KYUNG KIM,AZ |
| May 8, 14:36 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,325.00 | KYUNG HEE KIM,43,QUEEN CREEK,AZ |
| May 8, 14:41 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,331.25 | KYUNG HO KIM,53,MESA,AZ |
| May 8, 14:48 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,337.50 | STEPHANIE KINSEY,FL |
| May 8, 14:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,343.75 | ANDREW KLEIS,IA |
| May 8, 14:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,350.00 | JORDAN KLINK,IN |
| May 8, 15:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,387.50 | STEVENKRUEGER@COMCAST.NET |
| May 8, 15:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,393.75 | AUSTIN LEE,CA |
| May 8, 15:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,400.00 | AUSTIN LEE,CA,28,32 |
| May 8, 15:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,406.25 | AUSTIN LEE,HUNTINGTON BEACH, CA,28,32 |
| May 8, 15:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,412.50 | AUSTIN LEE,28,32 |
| May 8, 15:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,418.75 | AUSTIN LEE,ORANGE (COUNTY), CA,28,32 |
| May 8, 15:22 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,425.00 | ZACH LEFFERS,NEWPORT BEACH, CA |
| May 8, 15:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,431.25 | MARC LIEBERMAN,SCOTTSDALE, AZ |
| May 8, 15:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,437.50 | DANIEL MCCROY,IL,33,37 |
| May 8, 15:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,443.75 | DANIEL MCCROY,31,39 |
| May 8, 15:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,450.00 | BRAD MCFARLAND,FL,31,39 |
| May 8, 15:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,456.25 | BRAD MCFARLAND,FL |
| May 8, 15:36 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,462.50 | BRAD MCFARLAND,SAINT AUGUSTINE, FL |
| May 8, 15:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,468.75 | STEPHEN MELLER,ARLINGTON, TX |
| May 8, 15:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,475.00 | BRYAN MICK,NE |
| May 8, 15:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,481.25 | RICHARD MORAIN,IA |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| May 8, 15:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,487.50 | DIXIE MOSHER |
| May 8, 15:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,493.75 | NICK NARUSAS,FL |
| ████ | ████ | ████████ | ████ | ████ | ███ | ████ | ████████ |
| ████ | ████ | ████████ | ████ | | | ████████ | |
| May 9, 09:26 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,543.75 | MARY NJOKI |
| May 9, 10:26 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,543.75 | MARY NJOKI,DOB Search |
| May 9, 10:29 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,550.00 | RYAN OCONNELL,MARICOPA (COUNTY), AZ |
| May 9, 10:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,556.25 | RYAN OCONNELL,3810 COOLIDGE |
| May 9, 10:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,556.25 | GABRIELA.ORTIZ@BESTSTOCKSTODAY.COM |
| May 9, 10:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,556.25 | GABRIELA.ORTIZ@BESTSTOCKS.TODAY |
| May 9, 10:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,562.50 | MITCHELL OSTROWSKI |
| May 9, 10:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,568.75 | MITCHELL OSTROWSKI,IN |
| May 9, 11:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,575.00 | SCOTT OZER |
| May 9, 11:15 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,581.25 | JAMES PARRY,TX |
| May 9, 11:16 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,587.50 | JAMES A PARRY,71,FRISCO,TX |
| May 9, 11:18 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,593.75 | THOMAS PEPIN |
| May 9, 11:19 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,600.00 | THOMAS A PEPIN,59,METHUEN,MA |
| May 9, 11:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,606.25 | THOMAS PEPIN,KS |
| May 9, 11:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,612.50 | MONIQUE PERNA |
| May 9, 11:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,618.75 | EDDIE PERSHIN,NC |
| May 9, 11:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,625.00 | EDUARD PERSHIN,NC |
| May 9, 11:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,631.25 | JOHN PETERSON,VIRGINIA BEACH, VA |
| May 9, 11:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,637.50 | JOHN PETERSON,4705 COLUMBUS, VIRGINIA BEACH, VA |
| May 9, 11:40 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,643.75 | JOHN H PETERSON III,51,VIRGINIA BEACH,VA |
| May 9, 11:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,650.00 | DEAN PIETERS,IA |
| May 9, 11:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | ████ | $6.25 | $2,662.50 | GARY PRESTON,TX |
| May 9, 12:00 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,668.75 | GARY PRESTON,109 TIMBER, TX |
| May 9, 12:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,675.00 | SARATH PUTTI |
| May 9, 12:02 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,681.25 | JAMES REICHMAN |
| May 9, 12:03 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,687.50 | JAMES G REICHMAN |
| May 9, 12:03 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $2,687.50 | JAMES G REICHMAN |
| May 9, 12:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,693.75 | JAMES REICHMAN,KS |
| May 9, 12:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,700.00 | JAMES REICHMAN,MESA, AZ |
| May 9, 12:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,706.25 | GREG ROBERTS,KS |
| May 9, 12:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,712.50 | GREG ROBERTS,MO |
| May 9, 12:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,718.75 | GREG ROBERTS,KANSAS CITY, MO |
| May 9, 12:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,725.00 | KENT ROGERS,SPRING, TX |
| May 9, 12:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,731.25 | CASPERDOG99@HOTMAIL.COM |
| May 9, 12:46 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,737.50 | KATHY S SANDERS,71,CITRUS HEIGHTS,CA |
| May 9, 12:48 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,743.75 | DAVID SARTAIN,TX |
| May 9, 12:49 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,750.00 | DAVID ELWOOD SARTAIN,69,KENNARD,TX |
| May 9, 12:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,756.25 | MADELYN SCHRIMPF,MO |
| May 9, 12:56 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,762.50 | DAN SHARRER,IN |
| May 9, 13:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,768.75 | FAISAL SHEIKH |
| May 9, 13:32 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,775.00 | FAISAL SHEIKH,IL |
| May 9, 13:39 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,781.25 | JIM SHIEBLER,FL |
| May 9, 13:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,787.50 | FILIP SHNAYDER |
| May 9, 13:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,793.75 | JERRY SILVA,CO |
| May 9, 13:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,793.75 | JERRY SILVA,CO,(303) 945-0483 |
| May 9, 13:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,800.00 | (303) 945-0483 |
| May 9, 13:49 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,806.25 | DAVE SJOGREN |
| May 9, 13:52 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,812.50 | DAVID R SJOGREN,64,MENOMINEE,MI |
| May 9, 13:53 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,818.75 | DAVID RUSSELL SJOGREN,57,BEND,OR |
| May 9, 13:54 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,825.00 | AMANDA SMITH,NORFOLK, VA |
| May 9, 13:55 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,831.25 | AMANDA SMITH,HOBBSVILLE, NC |
| May 9, 13:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,837.50 | RHONDA SMITH,MS |
| May 9, 14:00 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,843.75 | RHONDA SMITH,MS,29,32 |
| May 9, 14:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,850.00 | RHONDA SMITH,SEMINARY, MS,29,32 |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|
| May 9, 14:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,856.25 | RHONDA SMITH,SEMINARY, MS |
| May 9, 14:05 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,856.25 | RHONDA SMITH,(601) 550-2951 |
| May 9, 14:05 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,856.25 | (601) 550-2951 |
| May 9, 14:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $2,856.25 | RHONDA SMITH,MS |
| May 9, 14:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $2,856.25 | RHONDA SMITH,SEMINARY, MS |
| May 9, 14:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,862.50 | RHONDA SMITH,HATTIESBURG, MS |
| May 9, 14:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,868.75 | BARRY SNYDER,IL |
| May 9, 14:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,875.00 | BARRY SNYDER,IL,28,32 |
| May 9, 14:37 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,875.00 | JAN STUECKRATH,28,32 |
| May 9, 14:37 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,881.25 | JAN STUECKRATH |
| May 9, 15:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,893.75 | BENJAMIN SWANSON,CO |
| May 9, 15:45 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $2,900.00 | BENJAMIN ALAN SWANSON,40,DENVER,CO |
| May 9, 15:49 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,906.25 | TREVATHAN,SHENANDOAH, TX |
| May 9, 15:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,912.50 | LAWRENCE H TUCKER |
| May 9, 15:56 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,918.75 | LAWRENCE H TUCKER,LTUCKER164@AOL.COM |
| May 9, 15:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,918.75 | ADNOC UAE,LTUCKER164@AOL.COM |
| May 9, 15:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,918.75 | ADNOC UAE |
| May 9, 15:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $2,918.75 | ADNOC AE |
| May 9, 16:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $2,925.00 | RETHA VANWYK |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| █████ | █████ | ████████████ | █████ | ████ | ███ | ██████ | ███████████ |
| May 12, 14:38 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,043.75 | CESAR VILLARREAL,AUSTIN, TX |
| May 12, 14:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,050.00 | ROBERT WAMHOFF,IL |
| May 12, 14:44 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,056.25 | ROBERT WAMHOFF,IA |
| May 12, 14:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,062.50 | ROBERT WAMHOFF,MO |
| May 12, 14:56 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,068.75 | TIM WIDBIN,IA |
| May 12, 15:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,081.25 | DONNA-MARIE SPOTO,IA |
| May 13, 12:04 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,093.75 | KEVIN WIERSEMA |
| May 13, 12:05 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,100.00 | KEVIN WIERSEMA,IL |
| May 13, 12:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,106.25 | KELLY WILLIAMS,IN,50,56 |
| May 13, 12:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,106.25 | KELLY WILLIAMS,IN,50,56,(317) 496-2536 |
| May 13, 12:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,112.50 | (317) 496-2536 |
| May 13, 12:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,118.75 | BRAD WILSON,HOUSTON, TX |
| May 13, 13:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,125.00 | LINDA WITT |
| May 13, 13:19 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,131.25 | LINDA WITT,6902 AUBREY |
| May 13, 13:20 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,137.50 | JOHN HENRY WITT,75,JOHNSTON,IA |
| May 13, 13:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,143.75 | AARON WU,NY |
| May 13, 13:22 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,150.00 | AARON C WU,44,FOREST HILLS,NY |
| May 13, 13:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,156.25 | AARON WU,STAMFORD, CT |
| May 13, 13:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,162.50 | AARON WU,AWU@AMCAP.COM |
| May 13, 14:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,168.75 | WYNKOOP,VA,60,66,AWU@AMCAP.COM |
| May 13, 14:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,175.00 | WYNKOOP,VA,60,66 |
| May 13, 14:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,181.25 | WYNKOOP JONATHAN,VA,60,66 |
| May 13, 14:29 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,187.50 | STEVE ZACHER,IN,60,66 |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| May 13, 14:31 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,193.75 | AMBER ZINK,FL,60,66 |
| May 13, 14:31 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,200.00 | AMBER ZINK,FL |
| May 13, 14:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,206.25 | AMBER ZINK,PUNTA GORDA, FL |
| May 13, 14:37 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,212.50 | HANS DEITRICH,PROSPER, TX |
| May 13, 14:37 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,218.75 | MARTINA RENKHOFF DEITRICH,71,COPPELL,TX |
| May 13, 14:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,237.50 | WILLIAM CONROY,SEATTLE, WA |
| May 13, 14:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,243.75 | ELSON WILLIAM,IA |
| May 13, 22:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,356.25 | DAVID POLEVOY |
| May 13, 22:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,362.50 | GREG ELLIS,SCOTTSDALE, AZ |
| May 13, 22:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,368.75 | WILLIAM W SCHEFFY |
| May 13, 22:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,368.75 | GELLIS@EFINANCIAL.COM |
| May 13, 22:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $3,368.75 | GREG ELLIS,SCOTTSDALE, AZ |
| May 13, 22:19 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,375.00 | JESSE J GRIFFIN,FL |
| May 13, 22:20 | Cole Berger | TruLookup Relationship Graph | ARCITERRA | | $6.25 | $3,381.25 | H1JR-6C47,JESSE JULIAN GRIFFIN,65 |
| May 13, 22:20 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,387.50 | JESSE J GRIFFIN,83,STONE MOUNTAIN,GA |
| May 13, 22:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,393.75 | JESSE J GRIFFIN |
| May 13, 22:21 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,400.00 | JESSE JULIAN GRIFFIN,65,PALM CITY,FL |
| May 13, 22:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,406.25 | KEN DEVANE,TAMPA, FL |
| May 13, 22:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,412.50 | MARSHALL TALBOT |
| May 13, 22:28 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,418.75 | MARSHALL E TALBOT,90,OVERLAND PARK,KS |
| May 14, 09:02 | Abby Barasch | TruLookup Property Search - Advanced | ARCITERRA | | $6.25 | $3,493.75 | 313 N ROOSEVELT AVENUE, BURLINGTON, IA |
| May 14, 09:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,500.00 | MICHAEL W SYLKATIS,TX |
| May 14, 09:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,506.25 | MICKEY F LONG,TX |
| May 14, 09:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,512.50 | JAMES WHITMORE,TX |
| May 14, 09:26 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,518.75 | JAMES WHITMORE,HOUSTON, TX |
| May 14, 09:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,525.00 | STEPHANIE HRYCYK |
| May 14, 09:30 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,531.25 | STEVE MURPHY,3119 SPRINGFIELD ST |
| May 14, 09:33 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,537.50 | LILIANA F MURPHY,81,SIMI VALLEY,CA |
| May 14, 09:37 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,543.75 | STEVE STAHLER,TX |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| May 14, 09:38 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,562.50 | THERON MURPHY |
| May 14, 21:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,706.25 | KRISTINA CLEVELAND |
| May 14, 21:19 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,706.25 | KRISTINA CLEVELAND,KRISTINACLEVELAND@ADT.COM |
| May 14, 21:22 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,712.50 | ANGELA COLBERG |
| May 14, 21:23 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,712.50 | ANGELA COLBERG,ANGELA@RHSONIC.COM |
| May 14, 21:23 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $3,712.50 | ANGELA COLBERG |
| May 14, 21:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,718.75 | DAN DECARLO,FL |
| May 14, 21:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,725.00 | DANIEL DECARLO,FL |
| May 14, 21:32 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,731.25 | DANIEL DECARLO,OH |
| May 14, 21:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,737.50 | DAN DECARLO,(937) 360-3078 |
| May 14, 21:35 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,743.75 | DANDRE ELEY |
| May 14, 21:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,750.00 | PAT ELLIS |
| May 14, 21:44 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,750.00 | PAT ELLIS,ELLISLANDSCAPING.MTAIRY@GMAIL.COM |
| May 14, 21:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,756.25 | DOROTHY ERBEN,CA |
| May 14, 21:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,762.50 | DOROTHY WILCOX,CA |
| May 14, 21:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $3,762.50 | DOROTHY ERBEN,CA |
| May 14, 21:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,768.75 | DENISE VANMARTER |
| May 14, 21:54 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,775.00 | HELMSHOUSE@GMAIL.COM |
| May 14, 21:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,781.25 | ROGER HOLTSCLAW,VA |
| May 14, 22:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,787.50 | KYLE JONES,SAINT CHARLES, MO |
| May 14, 22:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,793.75 | KYLE JONES,MO |
| May 14, 22:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,800.00 | KYLE R JONES,MO |
| May 14, 22:03 | Cole Berger | TruLookup Comprehensive Report | ARCITERRA | | $25.00 | $3,825.00 | KYLE R JONES,36,SAINT LOUIS,MO |
| May 14, 22:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,831.25 | KYLE R JONES,KS |
| May 14, 22:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,837.50 | KYLE RANDALL JONES |
| May 14, 22:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,843.75 | KYLE R JONES,FL |
| May 14, 22:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,850.00 | KYLE R JONES,MO,39,41 |
| May 14, 22:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $3,850.00 | JAMES JAMICICH,IN,39,41 |
| May 14, 22:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,856.25 | JAMES JAMICICH,IN |
| May 14, 22:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,862.50 | MSTIFFJONES@GMAIL.COM |
| May 14, 22:15 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,868.75 | SCOTTKARRMD@GMAIL.COM |
| May 14, 22:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,875.00 | STEVENKRUEGER@COMCAST.NET |
| May 14, 22:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,881.25 | AUSTIN LEE,HUNTINGTON BEACH, CA,29,35 |
| May 15, 10:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,918.75 | JOE NICOLETTO,MIAMI-DADE (COUNTY), FL |
| May 15, 10:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,925.00 | JOE NICOLETTO,FL |
| May 15, 10:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,931.25 | GABRIELA ORTIZ,CA |
| May 15, 10:26 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,937.50 | GREG ROBERTS,MO |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| May 15, 10:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,943.75 | GREG J ROBERTS,MO |
| May 15, 10:30 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,950.00 | GREG ROBERTS,KANSAS CITY, MO |
| May 15, 10:32 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,956.25 | FAISAL SHEIKH,MANHATTAN, IL |
| May 15, 10:35 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,962.50 | FAISAL SHEIKH,IL |
| May 15, 10:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,968.75 | RHONDA SMITH,MS,43,47 |
| May 15, 10:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,975.00 | RHONDA SMITH,SEMINARY, MS,43,47 |
| May 15, 10:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,981.25 | RHONDA SMITH,HATTIESBURG, MS,43,47 |
| May 15, 10:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $3,987.50 | SMITH,MS,(601) 549-7110 |
| May 15, 10:45 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $3,993.75 | RHONDA A JOHNSON,43,SEMINARY,MS |
| May 15, 10:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,000.00 | RETHA VANWYK |
| May 15, 10:48 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,000.00 | ROOIWORSIEBENE7@GMAIL.COM |
| May 15, 10:50 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,006.25 | RETHA ROOKER |
| May 15, 10:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,012.50 | BRAD WILSON,HOUSTON, TX,47,99 |
| May 15, 10:54 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,018.75 | BRAD WILSON,HOUSTON, TX,55,59 |
| May 15, 10:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,025.00 | WILSON,(317) 370-3632 |
| May 15, 11:02 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,031.25 | THERON MURPHY |
| May 15, 11:03 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,031.25 | KAESTNER CUNNINGHAM |
| May 15, 11:04 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,031.25 | KAESTER CUNNINGHAM |
| May 15, 11:04 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,031.25 | KAESTERCUNNINGHAM |
| May 15, 11:04 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,037.50 | KAESTER |
| May 15, 11:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,043.75 | THERON HUGH MURPHY |
| May 15, 11:22 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,050.00 | KYLE RANDALL JONES,MO |
| May 15, 11:23 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,056.25 | TIFFANY JONES,MO |
| May 15, 11:24 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,062.50 | TIFFANY JONES,SAINT CHARLES, MO |
| May 15, 11:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $4,062.50 | KYLE JONES, SAINT CHARLES, MO |
| May 15, 11:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,068.75 | KYLE JONES,SAINT LOUIS, MO |
| May 15, 11:28 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $4,075.00 | KYLE R JONES,36,SAINT LOUIS,MO |
| May 15, 11:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,081.25 | KYLE JONES,MO,37,42 |
| May 15, 11:30 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,087.50 | KYLE JONES,SAINT CHARLES, MO,37,42 |
| May 15, 11:30 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,093.75 | KYLE R JONES,MO,37,42 |



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|---|---|---|---|---|---|---|---|
| May 27, 09:56 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,781.25 | MATT MCMANUS,SAN JUAN CAPISTRANO, CA |
| May 27, 10:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,787.50 | SOMYA CHAUDHARY |
| May 27, 10:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,793.75 | JODI MILKS,MI |
| May 27, 10:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,800.00 | EDWINN BRUCHMAN,FL |
| May 27, 10:49 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,806.25 | ALAN SWIMMER,FORT LAUDERDALE, FL |
| May 27, 10:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,812.50 | CALLAJAS JAVIER,FL |
| May 27, 10:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,818.75 | CALLEJAS JAVIER,FL |
| May 27, 11:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,825.00 | JARED HELGE,IN |
| May 27, 11:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,831.25 | JULIA NAJAFI,AZ |
| May 27, 11:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,837.50 | MARCHAND BOYD |
| May 27, 11:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,843.75 | NICK VALPONI,FL |
| May 27, 11:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,850.00 | NICHOLAS VALPONI,FL |
| May 27, 11:38 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,856.25 | SIMON GRIGORYAN,FL |
| May 27, 11:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,862.50 | ROGER GASSETT,OK |
| May 27, 11:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,868.75 | ADAM DETSKY,CO |
| May 27, 11:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,875.00 | ACHRAF LAASIRI |
| May 27, 12:29 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,881.25 | COREY B FRIEDMAN,FL |
| May 27, 12:30 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,887.50 | VICTOR ALMAGUER |
| May 27, 12:48 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,893.75 | VICTOR ALMAGUER,PHARR, TX |
| May 27, 12:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,900.00 | (956) 329-8465 |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| May 27, 12:55 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,906.25 | JANET JAIME,SOUTH PADRE ISLAND, TX |
| May 27, 13:05 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,912.50 | RAVI MURJANI |
| May 27, 13:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,918.75 | AZHAR JAMEELI |
| May 27, 13:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,925.00 | ASHLEY TURSO,NC |
| May 27, 13:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,931.25 | HIREN PATEL,IRVINE, CA |
| May 27, 13:44 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,937.50 | KYLE LOUVAR,HOUSTON, TX |
| May 27, 14:02 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,943.75 | RICHARD BEHLMANN,KATY, TX |
| May 27, 14:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,950.00 | RAMU SINGH |
| May 27, 14:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $4,950.00 | BORIS KRUTINIK |
| May 27, 14:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $4,956.25 | BORIS KURITNIK |
| ███████ | ███████ | ████████████████████ | ██████ | █████ | █ | ████████ | ████████████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | | █ | ████████ | ████████████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | █████████ | █ | ████████ | ████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | | █ | ████████ | ████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | ███████ | █ | ████████ | ████████████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | | █ | ████████ | ██████████████████████████ |
| May 29, 09:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,056.25 | SCOTT HOMERDING |
| May 29, 10:12 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,062.50 | MICAH NUESSE |
| May 29, 10:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,068.75 | WILLIAM HESTER,CANTON, TX |
| May 29, 10:18 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,075.00 | ALEJANDRO AGUILAR,DENVER, CO |
| May 29, 10:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,081.25 | (720) 217-9940 |
| May 29, 10:23 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,087.50 | THOMAS CHAPPELL,NORFOLK, VA |
| May 29, 10:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $5,087.50 | THOMAS CHAPPELL,NORFOLK, VA |
| ███████ | ███████ | ████████████████████ | ██████ | | █ | ████████ | ████████████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | | █ | ████████ | ████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | ███████ | █ | ████████ | ████████████████████ |
| ███████ | ███████ | ████████████████████ | ██████ | | █ | ████████ | ████████████ |
| May 29, 12:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,156.25 | THOMAS CHAPPELL,33,38 |
| May 29, 12:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,162.50 | THOMAS CHAPPELL,VA,33,38 |
| May 29, 12:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,162.50 | EWELINA WLODARSKI,33,38 |
| May 29, 12:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,168.75 | EWELINA WLODARSKI |
| May 29, 13:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,175.00 | MICHAEL GROSSMAN,DOB Search,TX |
| May 29, 13:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,181.25 | CATHERINE CARROLL,TX |
| May 29, 13:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,187.50 | CATHERINE CARROLL,TX,33,39 |
| May 29, 13:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,193.75 | CATHERINE CARROLL,AUSTIN, TX,33,39 |
| May 29, 13:22 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,200.00 | CATHERINE CARROLL,DOB Search,TX |
| May 29, 13:23 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $5,206.25 | CATHERINE JOYCE CARROLL,,36,NEW BRAUNFELS,TX |
| May 29, 13:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,206.25 | MIKE BANWELL,DOB Search,NEWPORT BEACH, CA |
| May 29, 13:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,212.50 | MIKE BANWELL,NEWPORT BEACH, CA |
| May 29, 13:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,218.75 | MATTHEW PATERSON,DALLAS, TX |
| May 29, 13:31 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,225.00 | MATTHEW PATERSON,(214) 552-4293 |
| May 29, 13:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,231.25 | MERIDITH BRIDGE |
| May 29, 13:48 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,237.50 | CORRIE GATES,NAPLES, FL |
| May 29, 13:51 | Cole Berger | TruLookup Person Search - Advanced | ██████████ ARCITERRA | | $6.25 | $5,275.00 | MARGEAUX MCCARTHY,FL ██████████ |
| May 29, 13:53 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,281.25 | DAN DEMAREE,MD |
| May 29, 13:56 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,287.50 | MATT BENSON,NORFOLK, VA |
| May 29, 14:04 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,293.75 | JOY NEUENSCHWANDER |
| May 29, 14:05 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,300.00 | JOY NEUENSCHWANDER,IN |
| May 29, 14:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,306.25 | CAMERON WEITZEL,CARMEL, IN |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| May 29, 14:11 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,312.50 | SANDY FURUYA,SAINT LOUIS, MO |
| May 29, 14:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,318.75 | NICK GIALLOURAKIS,FL |
| May 29, 14:15 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,325.00 | VALERIE MAUREL |
| May 29, 14:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,325.00 | TEITELBAUM |
| May 29, 14:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,331.25 | TEITELBAUM,IN |
| May 29, 14:21 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,337.50 | BRAD TEITELBAUM,IN |
| May 29, 14:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,343.75 | MORGAN SABRINA |
| May 29, 14:29 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,350.00 | SONNY CHOE,GA |
| May 29, 14:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,356.25 | EMILY KOONCE,IA |
| May 29, 14:37 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,362.50 | ANDREW DICKERSON,FORT WORTH, TX |
| May 29, 14:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,368.75 | RYAN OHARE,IA |
| May 29, 14:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,375.00 | ERICA EDWARDS,PHILADELPHIA, PA |
| May 29, 14:44 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,381.25 | ERICA EDWARDS,PHILADELPHIA, PA,54,58 |
| May 29, 14:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,387.50 | ARIEL JEWER,DRACUT, MA |
| May 29, 14:49 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,393.75 | MAX DUCHARME,FL |
| May 29, 14:56 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,400.00 | EDWARD RICE,HOUSTON, TX,27,30 |
| May 29, 14:58 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,406.25 | JORDAN LEX,WASHINGTON, DC |
| May 29, 15:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,412.50 | SCOTT HAIRE,DALLAS, TX |
| May 29, 15:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,412.50 | AGNES KUQI |
| May 29, 15:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,412.50 | AGNESA KUQI |
| May 29, 15:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,418.75 | GINGER C FAITH,CA |
| May 29, 15:10 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,425.00 | (925) 580-2231 |
| May 29, 15:12 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,431.25 | MORGAN KOFF,NEWPORT BEACH, CA |
| May 29, 15:13 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,437.50 | COLENE WILLIAMSON,TULIA, TX |
| May 29, 16:55 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,443.75 | DAVID HAKAKIAN,LOS ANGELES, CA |
| May 29, 16:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,450.00 | PETER ROFFLE |
| May 29, 16:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,450.00 | WEBSEOTH@OUTLOOK.COM |
| May 29, 17:01 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,456.25 | GARRETT LEPOW,HOUSTON, TX |
| May 29, 17:03 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,462.50 | KATIE SOVDE,AURORA, CO |
| May 29, 17:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,468.75 | SAM MARKIN,CHICAGO, IL |
| May 29, 17:07 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,475.00 | TAYLOR PATTAH |
| | | | | | | | |
| May 30, 10:12 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,500.00 | ROB BARSE,MINNEAPOLIS, MN |
| May 30, 10:14 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,506.25 | CATHERINE REAGOR,AZ |
| May 30, 10:16 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,512.50 | NELSON MARTELL,WI |
| May 30, 10:17 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,518.75 | JOHN FIELDING,CHUNCHULA, AL |
| May 30, 10:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,518.75 | JOSEPH KISSIK,WINSTON SALEM, NC |
| May 30, 10:20 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,525.00 | JOSEPH KISSICK,WINSTON SALEM, NC |
| May 30, 10:37 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,531.25 | CARMEN MATZKE,KS |
| May 30, 10:39 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,537.50 | GILBERT BRADHAM,CHARLESTON, SC |
| May 30, 10:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,543.75 | DIANA OSLIN,SICKLERVILLE, NJ |
| May 30, 10:50 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,543.75 | JASONVANCEWMNG@AOL.COM |
| May 30, 10:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,543.75 | (470) 237-2045 |
| May 30, 10:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,550.00 | ROBERT DRAKE,GA |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|-----------------|--------------|------|--------|---------|--------------------------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| May 30, 11:38 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,618.75 | GARY GLUCK,OH |
| May 30, 11:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,650.00 | JAMIE TABER,RUSSELLVILLE, AR |
| May 30, 11:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,656.25 | KIM LINQUANTI,DENVER, CO |
| May 30, 11:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,662.50 | BEN HALL,CINCINNATI, OH |
| May 30, 11:57 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,668.75 | BEN HALL,CINCINNATI, OH,42,46 |
| May 30, 11:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $5,668.75 | TAMMI WYBLE,TX,42,46 |
| May 30, 11:59 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,675.00 | TAMMI WYBLE,TX |
| May 30, 12:09 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $5,681.25 | JOHN BARKANIC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Summary by Reference ID**

| Reference ID | Total |
| --- | --- |
| ARCITERRANOTICE | $50.00 |
| | |
| | |
| | |
| ARCITERRA | $2,568.75 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| ARCATERA | $12.50 |

| Reference ID | Total |
|---|---|

## Summary by User

| User | Total |
|---|---|



# LexisNexis

US FEDERAL TAX ID 5E-1585425
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683
LexisNexis, a Division of RELX Inc.

**INVOICE TO:**
Customer Number: 4253YBS69
Attn:
Accounting Department
Stone Turn Group, LLP
17 State St Fl 2
New York NY 10004-1723
United States

***For inquiries please call 1-888-856-7881 (Opt 1).***

<span style="color:red">**May 2025 - ArciTerra = $81.06**</span>

| Invoice Period | Invoice Date | Invoice Number | Account Number | Payment Due | Amount Due in USD |
|---|---|---|---|---|---|
| **01-MAY-2025 to 31-MAY-2025** | **31-MAY-2025** | **3095805194** | **4253YBS6J** | **01-JUL-2025** | **$(2,147.94)** |

| Summary Current Period Charges | |
|---|---|
| Current Period Charges | $7,012.00 |
| Current Period Charges - Taxes | $622.32 |
| **Total Current Period Charges** | **$7,634.32** |

| Account Summary | |
|---|---|
| <span style="color:red">Past Due</span> | $(2,130.06) |
| Payments/Prepayments | $0.00 |
| Prior Period Credits | $0.00 |
| Prior Period Credits - Taxes | $0.00 |
| Adjustments | $(7,652.20) |
| Total Current Period Charges | $7,634.32 |
| **Total Amount Due** | **$(2,147.94)** |

<span style="color:red">*** Payment Instruction ***</span>
**Pay Online with credit or debit card:** visit https://accountcenter.lexisnexis.com
**Wire Payment Instructions** – To ensure prompt and accurate payment application send to:
   JP Morgan Chase Bank, N.A., 4 New York Plaza, New York, NY 10004
   Account #: 700616043 Routing #: 021000021
   **Swift or IBAN:** CHASUS33
   **Send a Remittance Advice** to account.receivable@lexisnexis.com containing the name of your organization, your LexisNexis account #, and invoice #s in the subject and body of the email.
**Check Payments by Mail -** To ensure prompt and accurate payment application send checks payable to **RELX Inc. dba LexisNexis** using the Remit Payment to the address below.
   **Note:** If sending payments applicable to multiple invoices include specific payment instructions detailing the account and invoice numbers.

--------------------------------------------------------------------------------

✂ *Detach and return this portion with payment*



| | |
|---|---|
| **Account Number:** | **4253YBS6J** |
| **Amount Due USD:** | **$(2,147.94)** |
| **Invoice Number:** | **3095805194** |
| **Invoice Date:** | **31-MAY-2025** |
| **Amount Enclosed:** | |

Attn:
Accounting Department
Stone Turn Group, LLP
17 State St Fl 2
New York NY 10004-1723
United States

*Remit Payment to:*
**RELX Inc. DBA LexisNexis**
**P.O. Box 9584**
**New York NY 10087-4584**

00A00000958404253YBS6J520250531309580519400000202147943



LexisNexis, a Division of RELX Inc.

| Invoice Period | Invoice Date | Invoice Number | Account Number | Payment Due | Amount Due in USD |
|---|---|---|---|---|---|
| 01-MAY-2025 to 31-MAY-2025 | 31-MAY-2025 | 3095805194 | 4253YBS6J | 01-JUL-2025 | $(2,147.94) |

**Subscription Invoice Details**

| | |
|---|---|
| LexisNexis Subscription Content Feature (01-MAY-2025 - 31-MAY-2025) | $7,012.00 |
| LexisNexis Subscription Subtotal | $7,012.00 |

| | |
|---|---|
| **Subtotal** | **$7,012.00** |
| **Tax** | **$622.32** |
| **Total USD** | **$7,634.32** |

- For details regarding your invoice, please click here to access the LexisNexis Account Center using your LexisNexis ID and password. From LexisNexis Account Center you can Pay Open Invoices, Check Account Balance & Payment History, View Usage Data and Manage other aspects of your Account.
- This invoice may include amounts owed for products provided by other LexisNexis group companies. LexisNexis group acts as an agent of those other companies for billing and collecting purposes only.
- LexisNexis is always reviewing the tax determination of its products and services and any necessary tax changes will be effective as soon as possible.
- As part of the Japanese 2015 Tax Reform, if your business has locations in Japan those locations will need to account for the Japanese Consumption Tax under the reverse charge mechanism for any digital supplies.
- Amounts which have not been paid within 30 days after the invoice due date will thereafter, until paid, be subject to a late payment charge at a rate equal to 15.00% per annum (or, if less, the maximum rate permitted under applicable law).

**Lexis Nexis**
**31-May-25**

**SUMMARY BY CLIENT**

| CLIENT | TAXES* | TOTAL CHARGES |
|---|---|---|
| | | |
| | | |
| | | |
| ARCITERRA | $6.61 | $81.06 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |


501 S 5th Street
Richmond, VA 23219

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122258098 |
| Account #/Location ID | 212203291 |
| Invoice Date | 06/04/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 07/04/2025 |
| Service Period | 06/01/2025 to 06/30/2025 |
| | |
| **Invoice Amount** | **USD 2,760.94** |

RANDALL COXWORTH
STONETURN
6420 WILSHIRE BLVD
SUITE 880
LOS ANGELES, CA 90048

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| CoStar Suite | USD 2,724.60 |
| Sub-Total | USD 2,724.60 |
| Tax | USD 36.34 |
| **Current Invoice Total** | **USD 2,760.94** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com
Please ensure that your account is kept current to avoid an interruption of service.
Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

---
TEAR HERE  **REMITTANCE DOCUMENT - Please Include With Your Payment**  TEAR HERE

Account #/Location ID: 212203291


RANDALL COXWORTH
STONETURN
6420 WILSHIRE BLVD
SUITE 880
LOS ANGELES, CA 90048

| Invoice Number: | 122258098 |
|---|---|
| Invoice Date: | 06/04/2025 |
| Payment Due Date: | 07/04/2025 |
| Current Invoice Amount: | USD 2,760.94 |
| Total Balance: | USD 2,760.94 |
| **Amount Enclosed:** | |

**REMITTANCE INSTRUCTIONS**

**Make EFT and Credit Card payments online:**

Log on to                costar.billtrust.com
Use enrollment token        DFF HGX LQF

**Make Checks Payable and Send To:**

COSTAR REALTY INFORMATION, INC.
2563 Collection Center Dr
Chicago, IL 60693

| Account #/Location ID | Invoice Date | Invoice Number | Federal Tax ID | Page |
|---|---|---|---|---|
| 212203291 | 06/04/2025 | 122258098 | 52-2134617 | 2 of 2 |

**COSTAR SUITE**

| SITE ADDRESS | SUBMARKET | CONTRACT # | BILLING PERIOD | SUBTOTAL | TAX | AMOUNT |
|---|---|---|---|---|---|---|
| 17 State St, 2nd Floor, New York, NY, 10004 | All Data | 669731 | 06/01/2025 to 06/30/2025 | 409.51 | 36.34 | 445.85 |
| 6420 Wilshire Blvd, Suite 880, Los Angeles, CA,  90048 | All Data | 669731 | 06/01/2025 to 06/30/2025 | 2,315.09 | 0.00 | 2,315.09 |
| | | **CoStar Suite** | | **2,724.60** | **36.34** | **2,760.94** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Current Invoice Total (USD):** | | | | **2,724.60** | **36.34** | **2,760.94** |

June 2025 - AferTerra - $212.50



FEIN: **46-3901689**
Customer Support: **800-856-5599**

## Customer Information

**StoneTurn Group (New York) LLC**
**17 State Street**
**2nd Floor**
**New York, NY 10004-1589**

Account ID: **1104682**
Invoice ID: **1104682-202506-1**
Invoice Date: **07/01/2025**
Billing Period: **06/01/2025 - 06/30/2025**
Terms: **Net 30**
Payment Preference: **Auto-Debit**

**PLEASE REFERENCE YOUR ACCOUNT ID ON YOUR CHECK!**

## Remittance Address
**TransUnion Risk and Alternative**
**Data Solutions, Inc.**
**Account ID# 1104682**
**PO Box 209047**
**Dallas, TX 75320-9047**

## June 2025 Billing:

| | |
|---|---|
| Current Charges: | **$4,281.25** |
| Sales Tax: | **$379.96** |
| Current Month Adjustments: | **$0.00** |
| **Total Month Billable:** | **$4,661.21** |

## Account Summary:

| | |
|---|---|
| Previous Month(s) Balance: | **$0.00** |
| Total Month Billable: | **$4,661.21** |
| Auto-Debit Applied: | **($4,661.21)** |
| **Total Account Balance:** | **$0.00** |

*$4661.21 was charged to your American Express ending in 1017 on 07/02/2025.*

Log in to the **Billing** section of **My Account** in TLOxp to:

- Make a Payment Online
- Download Invoices
- Review Billing History
- Update Payment Preferences, such as Auto-Debit or Check

*Please refer to the following pages for a detailed list of charges.*
Social Security Numbers cannot be displayed in details.

**Current Charges - Other - Jun 1, 2025 through Jun 30, 2025**

| Date Ordered | Product | Description | Charge | Balance |
|---|---|---|---|---|
| 2025-06-30 | TLOxp | Minimum Usage $75.00 - Waived | $0.00 | $0.00 |

**Current Charges - Transactional - Jun 1, 2025 through Jun 30, 2025**



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | ████ | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | ████ | █ | | ██████████ |
| Jun 3, 09:02 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $506.25 | HAILEY SOLON,ATLANTA, GA |
| Jun 3, 09:31 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $512.50 | ALLEN TREMPE,MN |
| Jun 3, 09:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $518.75 | JEREMY ADAMS,ATLANTA, GA |
| Jun 3, 09:33 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $525.00 | JEREMY ADAMS,ATLANTA, GA,38,43 |
| Jun 3, 09:36 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $531.25 | MICHELLE MILLER,IA,38,43 |
| Jun 3, 09:43 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $537.50 | CRISTI SETCHEL,IA,38,43 |
| Jun 3, 09:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $543.75 | DAVID MILKS,38,43 |
| Jun 3, 09:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $550.00 | JAVIER A CALLEJAS,MIAMI, FL,38,43 |
| Jun 3, 09:52 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $556.25 | JAVIER A CALLEJAS,MIAMI, FL |
| Jun 3, 10:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $562.50 | JAVIER A CALLEJAS,MIAMI, FL,(305) 409-2485 |
| Jun 3, 10:06 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $568.75 | (305) 409-2485 |
| Jun 3, 10:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $575.00 | (937) 360-9952 |
| Jun 3, 10:22 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $575.00 | 5303,HAMESHKUMARJGVBJ@GMAIL.COM |
| ████ | ███ | ████████████ | ████████ | | █ | | |
| Jun 3, 10:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $581.25 | HAMESHKUMARJGVBJ@GMAIL.COM |
| Jun 3, 10:27 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $587.50 | MICHAEL MALINASKY,FL |
| Jun 3, 10:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $587.50 | MICHAELMALINASKY24@GMAIL.COM |
| Jun 3, 10:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - DUPLICATE | $0.00 | $587.50 | MICHAEL MALINASKY,FL |
| ████ | ███ | ████████████ | ████████ | ████ | █ | | ██████████ |
| Jun 3, 10:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $618.75 | NICHOLAS.KRAY@GMAIL.COM |
| Jun 3, 10:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $618.75 | DKSINGHNGBN@HOTMAIL.COM |
| Jun 3, 10:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $625.00 | RAMU SINGH |
| Jun 3, 10:48 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $625.00 | TIM.CARTER1221@OUTLOOK.COM |
| Jun 3, 12:18 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $625.00 | CHRISTIAN.DIAZ@GLOBISTICTEC.COM |
| Jun 3, 12:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $631.25 | (470) 266-7721 |
| Jun 3, 12:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $637.50 | MIKE ZHANG |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| Jun 3, 12:47 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $668.75 | 3145LLC@GMAIL.COM |
| ████ | ███ | ████████████ | ████████ | ████ | █ | | ██████████ |
| ████ | ███ | ████████████ | ████████ | ████ | █ | | ██████████ |
| Jun 3, 13:08 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $706.25 | MAX DUCHARME,33,40 |
| ████ | ███ | ████████████ | ████████ | | █ | | ██████████ |
| Jun 3, 16:25 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $731.25 | BDRNAMA@GMAIL.COM |
| Jun 3, 16:28 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $737.50 | ROBERT DRAKE,ATLANTA, GA |
| Jun 3, 16:29 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $743.75 | ROBERT WILLIAM DRAKE,40,ATLANTA,GA |
| Jun 3, 16:39 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $750.00 | ROBERT DRAKE,DOB Search,ATLANTA, GA |
| Jun 3, 16:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $750.00 | TOM.HYDEN12@OUTLOOK.COM |
| Jun 3, 17:34 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $756.25 | JILLIAN VALLEY |
| Jun 3, 17:39 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $762.50 | JERRJOE@YAHOO.COM |
| Jun 3, 17:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $762.50 | SUSANMURFEE@GMAIL.COM |
| Jun 3, 17:40 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $762.50 | NCHEKOUDIJAN@GMAIL.COM |
| Jun 3, 17:41 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | NO CHARGE - NO HIT | $0.00 | $762.50 | DOMINIC CHEKOUDIJAN |
| Jun 3, 17:42 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $768.75 | DOMINIC CHEKOUDIJAN |
| Jun 3, 17:43 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $775.00 | MICHAEL CHEKOUDIJAN V,73,SAINT LOUIS,MO |

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|
| Jun 3, 17:45 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $781.25 | MICHELLE MILLER,WEST DES MOINES, IA |
| Jun 3, 17:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $787.50 | FRANK MILLER,DES MOINES, IA |
| Jun 3, 17:46 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $793.75 | 3510 WOLCOTT AVE, IA |
| Jun 3, 17:47 | Cole Berger | TruLookup Person Search | ARCITERRA | | $6.25 | $800.00 | MICHELLE LOUISE DIETRICH,55,JOHNSTON,IA |
| Jun 3, 17:51 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $806.25 | NATASHA CHEKOUDJIAN |
| Jun 4, 09:30 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $812.50 | HAMESH KUMAR |
| Jun 4, 09:32 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $818.75 | TIM CARTER,DOB Search |
| Jun 4, 09:35 | Cole Berger | TruLookup Person Search - Advanced | ARCITERRA | | $6.25 | $825.00 | ADAM HAND |



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|---------------------------|

| Date | User | Transaction Type | Reference Id | Note | Charge | Balance | Description (PII removed) |
|------|------|------------------|--------------|------|--------|---------|--------------------------|

**Summary by Reference ID**

| Reference ID | Total |
|---|---|


ARCITERRA — $212.50

| Reference ID | Total |
|---|---|
| ██ | ██ |
| ██ | ██ |
| | ██ ██ |

## Summary by User

| User | Total |
|---|---|
| ███ | ██ |
| ███ | █ |
| ███ | █ |
| ███ | ██ |
| ███ | █ |
| ███ | ██ |
| ██ | ██ ██ |

January 2025 ArciTerra = $1,440.00



9023 Columbine Road
Eden Prairie, MN 55347
United States
(952) 937-1107
(952) 949-4082 Fax

**INVOICE**

| | |
|---|---|
| Invoice Number: | 1001000065859 |
| Invoice Date: | 02/10/2025 |
| Service Dates: | 01/01/2025  -  01/31/2025 |
| Customer Number: | 5589020 |
| Job Number: | 7565683 |
| PO Number: | |
| Matter Reference: | SEC Receivership Scanning |
| Invoice Amount Due: | 1,440.00      USD |

*Okay to pay.*
*ArciTerra expense.*
*David A. Holley*

**Bill To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

**Ship To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

| Account Manager: Laney Altamar | Payment Terms: Net 30 Days | | Due Date:  03/12/2025 | | |
|---|---|---|---|---|---|
| **Hosting** | **Quantity** | **U Of M** | **Rate** | **Tax** | **Ext. Price** |
| Project Storage Minimum Fee | 4.00 | FEE | 280.0000 | 6.250% | 1,120.00 |
| **Total Hosting** | | | | | **1,120.00** |

| **Expenses** | **Quantity** | **U Of M** | **Rate** | **Tax** | **Ext. Price** |
|---|---|---|---|---|---|
| Travel - Ground | 1.00 | As Incurred | 250.0000 | 0.000% | 250.00 |
| **Total Expenses** | | | | | **250.00** |

| | | |
|---|---|---|
| **Subtotal** | 1,370.00 | USD |
| **Tax(6.250%)** | 70.00 | USD |
| **Invoice Amount Due** | 1,440.00 | USD |

**Please Send Remittance to**
**Electronic Payment Instructions:**
Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**
KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

**Sales tax, if applicable, on this invoice varies by item and is based on specific state tax regulations. Certain items are fully or partially exempt from sales tax. All Invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107.**

**February 2025 ArciTerra = $297.50**



9023 Columbine Road
Eden Prairie, MN 55347
United States
(952) 937-1107
(952) 949-4082 Fax

# INVOICE

| | |
|---|---|
| Invoice Number: | 1001000069585 |
| Invoice Date: | 03/04/2025 |
| Service Dates: | 02/01/2025 - 02/28/2025 |
| Customer Number: | 5589020 |
| Job Number: | 7565683 |
| PO Number: | |
| Matter Reference: | SEC Receivership Scanning |
| Invoice Amount Due: | 297.50 USD |

**Bill To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

**Ship To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

*Okay to pay ArciTerra expense.*

*David A. Holley*

Account Manager: Laney Altamar          Payment Terms: Net 30 Days          Due Date:    04/03/2025

| Hosting | Quantity | U Of M | Rate | Tax | Ext. Price |
|---|---|---|---|---|---|
| Project Storage Minimum Fee | 1.00 | FEE | 280.0000 | 6.250% | 280.00 |
| **Total Hosting** | | | | | **280.00** |

| | | |
|---|---|---|
| **Subtotal** | 280.00 | USD |
| **Tax(6.250%)** | 17.50 | USD |
| **Invoice Amount Due** | 297.50 | USD |

**Please Send Remittance to**
**Electronic Payment Instructions:**
Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**
KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

**Sales tax, if applicable, on this invoice varies by item and is based on specific state tax regulations. Certain items are fully or partially exempt from sales tax. All Invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107.**

March 2025 ArctiTerra = $360.19



9023 Columbine Road
Eden Prairie, MN 55347
United States
(952) 937-1107
(952) 949-4082 Fax

| | |
|---|---|
| Invoice Number: | 1001000073645 |
| Invoice Date: | 04/04/2025 |
| Service Dates: | 03/01/2025  -  03/31/2025 |
| Customer Number: | 5589020 |
| Job Number: | 7565683 |
| PO Number: | |
| Matter Reference: | SEC Receivership Scanning |
| Invoice Amount Due: | 360.19        USD |

**Bill To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

**Ship To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

Account Manager: Laney Altamar        Payment Terms: Net 30 Days        Due Date:    05/04/2025

| Hosting | Quantity | U Of M | Rate | Tax | Ext. Price |
|---|---|---|---|---|---|
| Project Storage Minimum Fee | 1.00 | FEE | 339.0000 | 6.250% | 339.00 |
| **Total Hosting** | | | | | **339.00** |

| | | |
|---|---|---|
| **Subtotal** | 339.00 | USD |
| **Tax(6.250%)** | 21.19 | USD |
| **Invoice Amount Due** | 360.19 | USD |

**Please Send Remittance to**
**Electronic Payment Instructions:**
Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**
KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

**Sales tax, if applicable, on this invoice varies by item and is based on specific state tax regulations. Certain items are fully or partially exempt from sales tax. All Invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107.**

**April 2025 – ArcIITerra – $360.19**



9023 Columbine Road
Eden Prairie, MN 55347
United States
(952) 937-1107
(952) 949-4082 Fax

| | |
|---|---|
| Invoice Number: | 1001000077766 |
| Invoice Date: | 05/05/2025 |
| Service Dates: | 04/01/2025  -  04/30/2025 |
| Customer Number: | 5589020 |
| Job Number: | 7565683 |
| PO Number: | |
| Matter Reference: | SEC Receivership Scanning |
| Invoice Amount Due: | 360.19         USD |

**Bill To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

**Ship To Customer:**
StoneTurn Group, LLP
Attention: David Holley
75 State Street, Suite 1710
Boston, MA 02109
United States

Account Manager: Laney Altamar          Payment Terms: Net 30 Days          Due Date:    06/04/2025

| Hosting | Quantity | U Of M | Rate | Tax | Ext. Price |
|---|---|---|---|---|---|
| Project Storage Minimum Fee | 1.00 | FEE | 339.0000 | 6.250% | 339.00 |
| **Total Hosting** | | | | | **339.00** |

| | | |
|---|---|---|
| **Subtotal** | 339.00 | **USD** |
| **Tax(6.250%)** | 21.19 | **USD** |
| **Invoice Amount Due** | 360.19 | **USD** |

**Please Send Remittance to**
**Electronic Payment Instructions:**
Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**
KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

**Sales tax, if applicable, on this invoice varies by item and is based on specific state tax regulations. Certain items are fully or partially exempt from sales tax. All Invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107.**

**May 2025 - ArciTerra = $2,000.00**

**Orbital Data Consulting Group**
16635 Spring Cypress Rd PO Box 1908
Cypress, TX  77429 US
accountsreceivable@orbital.global

Invoice  2003



| BILL TO | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| Jeffrey Parker<br>StoneTurn<br>75 State Street, Suite 1710<br>Boston, Massachusetts  02109<br>US | 2025/06/06 | USD 2,000.00 | 2025/07/06 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Consulting Services:eDiscovery** | | 8 | 250.00 | 2,000.00 |

Project Arciterra
Invoice Period: May 2025

| | |
|---|---|
| SUBTOTAL | 2,000.00 |
| TAX | 0.00 |
| TOTAL | 2,000.00 |
| TOTAL DUE | USD 2,000.00 |

[Pay invoice]

THANK YOU.

Bank details:
Chase
Account number: 955096073
Routing number: 111000614
This routing number can only be used for direct deposits and ACH transactions. For wire transfers, please use routing number 021000021

Registered Office (send checks here):
Orbital Data Consulting Group, PO Box 1908, Cypress, TX 77410, USA



**NEW YORK STATE**
Unified Court System

# RECEIPT

OFFICE OF COURT ADMINISTRATION
CRIMINAL HISTORY RECORD SEARCH                                    06/30/2025

INGERMAN, LINDA
143 READE STREET
NEW YORK, NY 10013

**This will acknowledge receipt of your search request submitted on 03/31/2025 for Job 10717766.**

| | | | |
|---|---|---|---|
| **Submitted By:** | INGERMAN, LINDA | | |
| **Customer Number:** | 139697 | **Subtotal:** | $95.00 |
| **Job Number:** | 10717766 | **Service Fee:** | $2.84 |
| **Job Date/Time:** | 03/31/2025 09:15 AM | **Payment Date:** | 03/31/2025 09:15 AM |
| **Quantity:** | 1 | **Payment Method:** | Credit Card |
| **Payment Total:** | $97.84 | **Account Ending In:** | 1011 |
| | | **Transaction ID:** | 4202678036 |

**No refunds or credits will be given for any reason. Searches entered incorrectly or submitted unintentionally will not be refunded or credited.**

### Criminal History Record Search Requests

*Names without a DOB are Company Searches

| **Requested Name** | **DOB** |
|---|---|
| 1.PATEL, JAIMIN | 07/02/1977 |