## **EXHIBIT 3**

## **ARCHER'S CERTIFICATION WITH EXHIBITS**

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF ARIZONA

United States Securities and Exchange
Commission,

        Plaintiff,

v.

Jonathan Larmore, et al.,

        Defendants, and

Michelle Larmore; Marcia Larmore;
CSL Investments, LLC;
MML Investments, LLC;
Spike Holdings, LLC;
and JMMAL Investments, LLC,

        Relief Defendants.

Case No. CV-23-02470-PHX-DLR

**CERTIFICATION OF COUNSEL
FOR RECEIVER IN SUPPORT OF
APPLICATION**

ALLEN G. KADISH hereby certifies, declares and states to the best of his knowledge, information and belief:

1.　　I am a lawyer and partner at Archer,[1] counsel for the Court-appointed receiver in the above-captioned action.  I submit this certification in support of the relief sought in the prefixed Application and adopt the statements made therein as if set forth herein.

2.　　I have read the Application and to the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, the Application and all fees and

---

[1] Capitalized, undefined terms are as in the Receivership Order.

expenses therein are true and accurate and comply with the *Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission*.

3.      All Archer fees described in the Application are based on the rates listed in the fee schedules attached to the Application and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

4.      No amounts are included for which reimbursement is sought for Archer's amortization of the cost of any investment, equipment, or capital outlay (except for photocopies).

5.      In respect of any reimbursement requested for a service which Archer purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and owed or paid to such vendor.  To the extent any of these services were performed by Archer, I certify that Archer does not make a profit on such reimbursable service.

I certify under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
      August 15, 2025

_____
Allen G. Kadish

2

## EXHIBIT 3(a)

## ARCHER FEE AND EXPENSE SCHEDULES

| ARCHER FEES BY PROFESSIONAL | | | | | |
|---|---|---|---|---|---|
| Name of Professional | Standard Hourly Billing Rate | Capped Hourly Billing Rate | Hourly Billing Rate (Capped with an Additional 10% Discount) | Total Hours Billed | Total Interim Compensation Requested |
| **Shareholders and Partners** | | | | | |
| Allen G. Kadish (AK) | $825.00 | $750.00 | $675.00 | 189.30 | $125,145.00 |
| Gerard DiConza (GD) | $805.00 | $750.00 | $675.00 | 91.7 | $61,897.50 |
| David A. Weinstein (GG) | $650.00 | $650.00 | $585.00 | 1.1 | $643.50 |
| Jawad H. Salah (JHS) | $525.00 | $525.00 | $472.50 | 23.8 | $11,245.50 |
| Daniel S. Chertok (DC) | $475.00 | $475.00 | $427.50 | 17.4 | $7,438.50 |
| Brian M. Gargano (BG) | $475.00 | $475.00 | $427.50 | 11.5 | $4,916.25 |
| | | | | | |
| **Associates** | | | | | |
| Harrison H.D. Breakstone (HB) | $445.00 | $445.00 | $400.50 | 483 | $166,487.85 |
| Paris Gyparakis (PG) | $450.00 | $450.00 | $405.00 | 66.7 | $27,013.50 |
| Jason Zoranski (JZ) | $400.00 | $400.00 | $360.00 | 4 | $1,440.00 |
| Hari Iyer (HI) | $395.99 | $395.00 | $315.00 | 2.3 | $724.50 |
| Corinne Chen (CC) | $375.00 | $375.00 | $337.50 | 13.3 | $4,488.75 |
| Matthew N. Barrack (MB) | $385.00 | $385.00 | $346.50 | .2 | $69.30 |
| Alec P. Fante (AF) | $335.00 | $335.00 | $288.00 | 6.8 | $1,958.40 |
| Patrick K. Afriyie (PA) | $325.00 | $325.00 | $292.50 | 15.8 | $4,621.50 |
| Ji Young Won (JYW) | $325.00 | $325.00 | $292.50 | 2.7 | $789.75 |
| | | | | | |
| **Legal Assistants** | | | | | |
| Stephanie C. Gould (SG) | $275.00 | $275.00 | $247.50 | 21.7 | $5,370.75 |
| Amy M. Huber (AH) | $220.00 | $220.00 | $198.00 | .9 | $178.20 |
| | | | | | |
| ***Total if at Standard Hourly Billing Rates*** | | | | | $550,976.50 |
| | | | | | |
| **TOTAL** | | | | **952.20** | **$424,428.75** |

| ARCHER FEES BY TASK | | |
|---|---|---|
| **Task** | **Total Hours** | **Total Fees** |
| | | |
| B110 CASE ADMINISTRATION | 1.70 | $688.50 |
| B120 ASSET ANALYSIS AND RECOVERY | 178.90 | $100,643.85 |
| B130 ASSET DISPOSITION | 229.00 | $118,108.35 |
| B160 FEE APPLICATIONS [NO CHARGE] | (71.2) | ($29,586.15) |
| B160 FEE APPLICATIONS | 2.4 | $961.20 |
| B200 LITIGATION | 154.00 | $61,655.40 |
| B205 STATUS REPORTS | 26.90 | $13,600.80 |
| B210 BUSINESS OPERATIONS | 28.30 | $11,471.40 |
| B235 BUSINESS ANALYSIS | 55.6 | $21,330.45 |
| B240 TAX ISSUES | 9.2 | $4,016.70 |
| B250 REAL ESTATE | 182.0 | $85,290.75 |
| B310 CLAIMS ADMINISTRATION AND OBJECTIONS | 13.0 | $6,661.35 |
| **TOTAL** | **952.20** | **$424,428.75** |

| ARCHER EXPENSES | |
|---|---|
| **Disbursement Category** | **Total** |
| Copying | $1,316.70 |
| Delivery Services / Messengers | $132.01 |
| Court Fees | $29.50 |
| Other | $18.65 |
| **TOTAL** | **$1,496.86** |

**<u>EXHIBIT 3(b)</u>**

**<u>ARCHER TIME AND EXPENSE RECORDS</u>**

# ARCHER & GREINER

### ATTORNEYS AT LAW
1025 LAUREL OAK ROAD
VOORHEES, NEW JERSEY 08043
(856-795-2121)

ALLEN D APPLBAUM AS RECEIVER
STONETURN GROUP LLP
17 STATE STREET
NEW YORK, NY  10004

Invoice Date:        08/31/25
Client Number:        ARC064

Matter Number:  ARC064.00801

**For Professional Services Rendered Through  06/30/2025**

**Task Summary**

**Time Summary by Task**

| Code | Description | Hours | Value |
|------|-------------|-------|-------|
| B110 | CASE ADMINISTRATION | 1.70 | 688.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 178.90 | 100,643.85 |
| B130 | ASSET DISPOSITION | 229.00 | 118,108.35 |
| B160 | FEE APPLICATIONS | 73.60 | 30,547.35 |
|      | No Charge | | 29,586.15 |
|      | TOTAL B160 | | 961.20 |
| B200 | LITIGATION | 154.00 | 61,655.40 |
| B205 | STATUS REPORTS | 26.90 | 13,600.80 |
| B210 | BUSINESS OPERATIONS | 28.30 | 11,471.40 |
| B235 | BUSINESS ANALYSIS | 55.60 | 21,330.45 |
| B240 | TAX ISSUES | 9.20 | 4,016.70 |
| B250 | REAL ESTATE | 182.00 | 85,290.75 |
| B310 | CLAIMS ADMINSTRATION AND OBJECTIONS | 13.00 | 6,661.35 |
| | **SUB-TOTAL FEES** | **952.20** | **454,014.90** |
| | **NO CHARGE** | | **(29,586.15)** |
| | **TOTAL FEES** | | **424,428.75** |

**Expense Summary by Task**

| Code | Description | Expenses |
|------|-------------|----------|
| E101 | COPYING | 1,316.70 |
| E107 | DELIVERY SERVICES / MESSENGERS | 132.01 |
| E112 | COURT FEES | 29.50 |
| OTHER | Unassigned Cost Code | 18.65 |
| | **TOTAL DISBURSEMENTS** | **1,496.86** |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                                         Page 2

**TOTAL INVOICE**                                    **425,925.61**

ARC064    ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU   Invoice Number:

ARC064.00801   RECEIVERSHIP             Page 3

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/22/25 | Conference with A Kadish & H Breakstone regarding scope of representation and outstanding assignments. | B110 | 0.5 | P. Gyparakis | 202.50 |
| 05/08/25 | Conference with A Kadish & H Breakstone regarding projects and upcoming deadlines. | B110 | 0.8 | P. Gyparakis | 324.00 |
| 06/09/25 | Meeting with A Kadish regarding upcoming projects and planning. | B110 | 0.4 | P. Gyparakis | 162.00 |
| | **CASE ADMINISTRATION TOTAL** | | **1.7** | | **688.50** |

ARC064         ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU      Invoice Number:

ARC064.00801      RECEIVERSHIP                                        Page 4

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/01/25 | Analysis re: claims against CCOA and related follow up emails. | B120 | 0.9 | H. H. Breakstone | 360.45 |
| 04/03/25 | Continue drafting motion to designate additional receivership entities. | B120 | 2.5 | H. H. Breakstone | 1,001.25 |
| 04/04/25 | Work on motion to designate entities, and supporting material. | B120 | 1 | A. G. Kadish | 675.00 |
| 04/04/25 | Work on motion to designate additional entities (Village Brewhouse) and supporting materials. | B120 | 1 | A. G. Kadish | 675.00 |
| 04/04/25 | Continue drafting and otherwise attend to motion to designate additional entities. | B120 | 3.4 | H. H. Breakstone | 1,361.70 |
| 04/07/25 | Meet w StoneTurn - A Applbaum, R Coxworth, X Oustalniol, K Curley, K Cecala, K Cecala, K Ratto, K Costello, et al. - and H Breakstone re real estate, transactions, claims, diligence, etc. (1.0, follow up re motions - D Holley, A Applbaum, H Breakstone, et al. (.4). Conf H Breakstone re Brewhouse and Spike motions, etc. (.5). | B120 | 1.9 | A. G. Kadish | 1,282.50 |
| 04/08/25 | Emails D Holley, review next draft motion to designate (.2), emails H Breakstone, A Applbaum re same (.2). TC H Breakstone re motion (.2). | B120 | 0.6 | A. G. Kadish | 405.00 |
| 04/09/25 | Review, comment, finalize motion to designate additional receivership entities (.4), conf H Breakstone (.1). | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/09/25 | Meet w N Jacobson, M Friedman, A Straub, H Marlow (SEC), and A Applbaum, X Oustalniol, K Ratto (StoneTurn) re pending matters, non-receivership proceedings, dicovery, claim administration. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/09/25 | Continue to attend to motion to designate additional receivership entities and related emails with A Applbaum, D Holley, A Barasch and A Kadish. | B120 | 2.9 | H. H. Breakstone | 1,161.45 |
| 04/10/25 | Emails A Applbaum and H Breakstone re filing today - motion to designate additional receivership entities. Follow up H Breakstone. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 04/10/25 | Finalize and file motion to designate additional receivership entities and emails re: same. | B120 | 2.5 | H. H. Breakstone | 1,001.25 |
| 04/15/25 | Indiana Residential Property: Review AGK analysis re avoidance of home transferred to Larmore/Michelle Larmore residence; email AGK re same. | B120 | 0.3 | G. DiConza | 202.50 |

ARC064           ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU        Invoice Number:

ARC064.00801        RECEIVERSHIP                                    Page 5

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/15/25 | Review, update agenda to K Ratto (.1). Meet w StoneTurn - A Appplbaum, R Coxworth, D Holley, K Curley, X Oustalniol, S Schindler, K Ratto, K Cecala, et al - and H Breakstone re real estate sales, tax filings, asset and transaction analysis, operations (1.0), continue R Coxworth, S Schindler, H Breakstone re real estate/tax and other pre-existing receiver (.4). | B120 | 1.5 | A. G. Kadish | 1,012.50 |
| 04/15/25 | Coordinate service of motion to designate additional receivership entities and emails re: same. | B120 | 0.8 | H. H. Breakstone | 320.40 |
| 04/15/25 | Continue to attend to motion to designate additional receivership entities (Brewhouse) including Holley affidavit and comment on same. | B120 | 2.5 | H. H. Breakstone | 1,001.25 |
| 04/16/25 | Conf C Chen and emails H Breakstone then K Costello re data rooms for asset sales - Punta Gorda businesses. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/16/25 | Emails A Applbaum- prep for meeting w SEC. | B120 | 0.1 | A. G. Kadish | 67.50 |
| 04/16/25 | Meet w A Barasch and H Breakstone re Michelle Larmore properties and Marcia Larmore properties, receivership entities status, proposed disposition (.7), follow up H Breakstone (.3). | B120 | 1 | A. G. Kadish | 675.00 |
| 04/18/25 | Review new circuit-level published decision on standard for comingling. | B120 | 0.4 | A. G. Kadish | 270.00 |
| 04/21/25 | Review draft supplemental certificate of service, emails H Breakstone re same - for motion to designate additional receivership entities. | B120 | 0.4 | A. G. Kadish | 270.00 |
| 04/21/25 | Conf call J Eaton and B Udolf re pending motion to designate additional entities.  Emails A Applbaum. | B120 | 0.3 | A. G. Kadish | 202.50 |
| 04/21/25 | Work on motion and declaration in support of motion to designate additional Brewhouse entities (incl brief conf and emails H Breakstone (.2)). | B120 | 0.2 | A. G. Kadish | 135.00 |
| 04/22/25 | Meet w StoneTurn - A Applbaum, R Coxworth, D Holley, X Oustalniol, K Curley, et al - and H Breakstone re real estate disposition, operating businesses, analysis, operations. | B120 | 1 | A. G. Kadish | 675.00 |
| 04/22/25 | Review pleadings filed, emails A Barasch et al. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/23/25 | Meet (remote) w SEC - M Friedman, A Straub, N Jacobson et al - and A Applbaum re status of pending matters, deadlines. | B120 | 0.6 | A. G. Kadish | 405.00 |

ARC064                  ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801            RECEIVERSHIP                                              Page 6

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 04/25/25 | Continue research, analysis and drafting re: reply to objections to motion to designate additional entities. | B120 | 5.2 | H. H. Breakstone | 2,082.60 |
| 04/28/25 | Meet w A Applbaum, K Curley, D Holley, A Barasch, K Ratto, and H Breakstone re motion to designate additional entities into the receivership and objections/reservations received to date. | B120 | 1 | A. G. Kadish | 675.00 |
| 04/28/25 | Meet w A Applbaum, K Ratto, A Barasch, D Holley, R Vogelman, K Costello, R Coxworth, S Schindler, K Cecala, and H Breakstone re pending motions, issues, real estate, communications with constituents, deadlines, discovery. | B120 | 0.7 | A. G. Kadish | 472.50 |
| 04/28/25 | Meet w D Holley and A Applbaum, and H Breakstone, re motion to designate additional entities (Brewhouse) (1.0), and follow up D Holley and H Breakstone (.5), then follow up H Breakstone re motion and declaration (.3). | B120 | 1.8 | A. G. Kadish | 1,215.00 |
| 04/28/25 | Work on extension requests re motion to designate additional entities in light of limited opposition and reservation of rights, re reply date - review, revise (.6) and confer/emails w H Breakstone (.3). | B120 | 0.9 | A. G. Kadish | 607.50 |
| 04/28/25 | Emails D Bloom and T Schellhorn, and conf H Breakstone re receivership claim in We Work bankruptcy (DNJ). | B120 | 0.2 | A. G. Kadish | 135.00 |
| 04/28/25 | Review next draft motion to designate additional entities (Brewhouse). | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/29/25 | Conf and emails H Breakstone (.2), review stipulations to extend time (.1), receive confirmation from counsel for objectors (.1), emails w N Jacobson re SEC consent (.1). | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/29/25 | Confs H Breakstone and emails and review diligence re We Work Chapter 11 (DNJ). | B120 | 0.3 | A. G. Kadish | 202.50 |
| 04/30/25 | Receive, review SEC pleading in support of US Attorney's motion to lift stay of discovery, prepare summary for A Applbaum, as well as summary of pending issues - SEC. | B120 | 0.6 | A. G. Kadish | 405.00 |
| 04/30/25 | Meet w SEC - M Friedman, N Jacobson, A Straub, et al.) and A Applbaum re pending matters, scheduling, discovery. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/30/25 | Emails A Barasch re investigation - real estate, discovery, etc. | B120 | 0.5 | A. G. Kadish | 337.50 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801      RECEIVERSHIP                                          Page 7

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/30/25 | Research regarding impact of presidential pardon on civil liability/SEC receiverships (.4); and draft e-mail to A Kadish regarding same (.1). | B120 | 0.5 | P. Gyparakis | 202.50 |
| 04/30/25 | Review M Lehman emails, issues re portfolio (incl conf H Breakstone, .1), follow up. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 04/30/25 | Continue to attend to motion to designate additional entities re: Brewhouse including emails with A Kadish. | B120 | 2.5 | H. H. Breakstone | 1,001.25 |
| 05/01/25 | Legal research and conf P Gyparakis. | B120 | 0.4 | A. G. Kadish | 270.00 |
| 05/01/25 | Review analysis re real property (A Barasch). | B120 | 0.5 | A. G. Kadish | 337.50 |
| 05/02/25 | Review and analyze summary (D Holley) re: entities, assets, tracing (.5). Research re proceeds (P Gyparakis) (.5). | B120 | 1 | A. G. Kadish | 675.00 |
| 05/02/25 | Receive and review breakdown analysis from P Gyparakis re: potential WeWork claim and related history. | B120 | 0.9 | H. H. Breakstone | 360.45 |
| 05/07/25 | TC J Eaton re request to extend deadlines, emails A Applbaum, et al. (.2). Conf H Breakstone re same and replies (.2). Review form extension and confer H Breakstone and emails A Applbaum et al (.3). | B120 | 0.7 | A. G. Kadish | 472.50 |
| 05/08/25 | 3650: Prep for call with counsel for 3650 re disposition issues/claim amount - review loan agreements, default notices, research on default interest and reinstatement; emails Stoneturn/A&G teams and counsel for 3650. | B120 | 1.8 | G. DiConza | 1,215.00 |
| 05/08/25 | Meet w H Breakstone, P Gyparakis re dates/response deadlines, pending court filings, asset analysis. | B120 | 2 | A. G. Kadish | 1,350.00 |
| 05/08/25 | Review extension papers on Larmore deadline re pending motion to designate additional entities (.1), conf H Breakstone, email A Applbaum et al., supervise filing and follow up w parties (.3). | B120 | 0.4 | A. G. Kadish | 270.00 |
| 05/13/25 | Meet with SEC - M Friedman, A Straub re receivership entities, entities subject to motion to designate, outstanding SEC subpoenas to third party institutions (.4), emails A Barasch re same (.2). | B120 | 0.6 | A. G. Kadish | 405.00 |
| 05/14/25 | Work on reply to opposition to motion to designate certain entities as receivership entities: review materials D Holley et al. | B120 | 1 | A. G. Kadish | 675.00 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                         Page 8

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 05/14/25 | Meet w D Holley and H Breakstone to assess limited objection of Marcia Larmore to motion to designate additional receivership entities, review pleadings and business records (1.0), follow up H Breakstone (.1), review materials and pleadings (1.0). | B120 | 2.1 | A. G. Kadish | 1,417.50 |
| 05/14/25 | Video conf. with D Holley and A Kadish re: limited objection of Marcia Larmore to motion to designate (1.0). Related follow up analysis re: same (1.9). Follow up with A Kadish (.1). | B120 | 3 | H. H. Breakstone | 1,201.50 |
| 05/14/25 | Attend to Notice of Second Request for Extension of Deadline to Reply to Limited Objection and Reservation of Rights and filing of same. | B120 | 0.9 | H. H. Breakstone | 360.45 |
| 05/15/25 | Meet w D Holley and H Breakstone to work on reply to objection to motion to designate additional entities. | B120 | 2 | A. G. Kadish | 1,350.00 |
| 05/15/25 | Video conf. with D Holley and A Kadish re: reply to objection to motion to designate additional entities. | B120 | 2 | H. H. Breakstone | 801.00 |
| 05/15/25 | Continue drafting reply to objections to motion to designate. | B120 | 2.7 | H. H. Breakstone | 1,081.35 |
| 05/15/25 | Receive, review and circulate objection of J Larmore to motion to designate and follow up re: same. | B120 | 1.4 | H. H. Breakstone | 560.70 |
| 05/16/25 | Review, comment on motion to designate entities - Brewhouse - and declaration, emails D Holley, H Breakstone. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 05/16/25 | Meet w D Holley and H Breakstone re reply to Larmore objections (1.0), conf H Breakstone re same (.2), review papers incl objections and legal memos (1.5). | B120 | 2.7 | A. G. Kadish | 1,822.50 |
| 05/16/25 | Video conf. with D Holley and A Kadish re: reply to Larmore objections (1.0) and follow up with A Kadish re: same (.2). | B120 | 1.2 | H. H. Breakstone | 480.60 |
| 05/16/25 | Emails with J Zoranski and A Kadish re: tax questions and follow up re: Same. | B120 | 1.4 | H. H. Breakstone | 560.70 |
| 05/16/25 | Continue to draft and otherwise attend to motion to designate additional entities (Brewhouse) and follow up re: same. | B120 | 2.2 | H. H. Breakstone | 881.10 |
| 05/16/25 | Continue drafting reply to objections to motion to designate. | B120 | 2.5 | H. H. Breakstone | 1,001.25 |

ARC064   ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU  Invoice Number:

ARC064.00801  RECEIVERSHIP        Page 9

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 05/17/25 | Emails L Stein, et al.; J Eaton, et al.; C Ryan, et al; re motion to designate additional receivership entities (.5), email A Applbaum, D Holley et al re responses (.2). | B120 | 0.7 | A. G. Kadish | 472.50 |
| 05/18/25 | Emails C Ryan for Marcia Larmore re reply brief schedule for motion to designate. | B120 | 0.1 | A. G. Kadish | 67.50 |
| 05/19/25 | Review weekly update agenda, emails K Ratto and K Cecala (.2), meet w StoneTurn team and H Breakstone re asset analysis, real estate, cash position, litigation in the district court (1.4), follow up H Breakstone re follow up -- court filings and deadlines (.5). | B120 | 2.1 | A. G. Kadish | 1,417.50 |
| 05/19/25 | Review Brewhouse declaration - current draft. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 05/19/25 | Review, revise notices of consented request for extensions, emails counsel for SEC and each objecting party (.5), conf H Breakstone (.1). | B120 | 0.6 | A. G. Kadish | 405.00 |
| 05/19/25 | Meet w D Holley and H Breakstone re declaration in support of motion to designate additional entities (Brewhouse) (1.4). | B120 | 1.4 | A. G. Kadish | 945.00 |
| 05/19/25 | Email D Holley and review material re Tiki Boat and proposed sale. | B120 | 0.4 | A. G. Kadish | 270.00 |
| 05/19/25 | Review, revise, issue to respective counsel for responding parties and SEC notices of agreed extensions re reply to responses to motion to designate. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 05/19/25 | Attend to third notice of request for extension of reply deadline to objections to motion to designate. | B120 | 1.2 | H. H. Breakstone | 480.60 |
| 05/19/25 | Receive and review final draft affidavit in support of motion for additional entities (Brewhouse) and exhibits. | B120 | 1.2 | H. H. Breakstone | 480.60 |
| 05/20/25 | Emails and tc A Barasch, et al., re list of books and records (Indiana receiver). | B120 | 0.5 | A. G. Kadish | 337.50 |
| 05/20/25 | Finalize motion to designate additional entities (Brewhouse) with declaration and exhibits including emails with D Holley and A Kadish re: same. | B120 | 1.9 | H. H. Breakstone | 760.95 |
| 05/21/25 | Receive, review court orders/docket entries re extension of time re motion to designate. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 05/21/25 | Continue drafting reply to objections to motion to designate additional entities and declaration | B120 | 4.5 | H. H. Breakstone | 1,802.25 |

ARC064                   ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801          RECEIVERSHIP                                                            Page 10

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | including emails with D Holley re: same. | | | | |
| 05/22/25 | Emails with client re: abandoned records with Indiana Receiver and next steps. | B120 | 0.2 | H. H. Breakstone | 80.10 |
| 05/23/25 | Work on motion and declaration in support of designation of three additional entities as receivership entities (Village Brewhouse). | B120 | 1.5 | A. G. Kadish | 1,012.50 |
| 05/23/25 | Continue drafting portions of motion to designate additional entities and related declaration re: comments from A Kadish. | B120 | 2.6 | H. H. Breakstone | 1,041.30 |
| 05/27/25 | Prepare for SEC call - review pending motion and objections, and internal summaries (.5), meet w SEC re pending motions, responses, discovery - M Friedman, C Cuellar, A Straub, H Marlow - and A Applbaum, K Curley, X Oustalniol, D Holley, A Barasch, K Ratto - and H Breakstone (.6), follow up H Breakstone and D Holley (.6). | B120 | 1.7 | A. G. Kadish | 1,147.50 |
| 05/28/25 | Meet w G DiConza, H Breakstone re pending motion to designate, discovery, litigation, real estate disposition (1.0). Follow up H Breakstone re pending motions (.5). Follow up P Gyparakis re Ponzi aspects and issues, real estate disposition (.5). | B120 | 2 | A. G. Kadish | 1,350.00 |
| 05/28/25 | Confer AGK and HB re status of case/evidentiary issues on designation motion. | B120 | 0.6 | G. DiConza | 405.00 |
| 05/28/25 | TC N Jacobson - SEC - (and H Breakstone) re pending motion to designate, motion to quash subpoena. | B120 | 0.3 | A. G. Kadish | 202.50 |
| 05/28/25 | Review meeting agenda focusing on asset issues, email K Cecala and K Ratto. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 05/28/25 | Research regarding substantive consolidation and mezz lender claims. | B120 | 2.8 | P. Gyparakis | 1,134.00 |
| 05/29/25 | Meet w StoneTurn - A Applbaum, D Holley, X Oustalniol, K Ratto, K Cecala, A Barasch, et al., and H Breakstone re asset analysis, reports, real estate disposition, pending motions and matters (1.1), follow up H Breakstone (.3). | B120 | 1.4 | A. G. Kadish | 945.00 |
| 05/29/25 | Meet w D Holley, X Oustalniol, K Ratto and H Breakstone to work on reply to objections to Receiver's motion to designate additional receivership entities, concrete examples discovered by Receiver (1.0), follow up H Breakstone (.2). Research (incl recent case) re | B120 | 2.2 | A. G. Kadish | 1,485.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                                Page 11

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | standards, arguments (1.0). | | | | |
| 05/29/25 | Conf C Chen re sale of Brewhouse and Simply Sweet and preparation of documents, conf H Breakstone re same. | B120 | 0.3 | A. G. Kadish | 202.50 |
| 05/29/25 | Work on motion to designate additional entities and declaration in support (Brewhouse) incl legal research. | B120 | 1.5 | A. G. Kadish | 1,012.50 |
| 05/29/25 | Research regarding substantive consolidation and mezz lender claims. | B120 | 1.9 | P. Gyparakis | 769.50 |
| 05/30/25 | Work on declaration and motion to designate entities - Brewhouse (2.0), confs H Breakstone (.2) and P Gyparakis re research (.2). | B120 | 2.4 | A. G. Kadish | 1,620.00 |
| 05/30/25 | Research regarding motion to expand receivership and e-mail A Kadish regarding same. | B120 | 2.9 | P. Gyparakis | 1,174.50 |
| 05/30/25 | Draft e-mail memo to A Kadish regarding motion to expand receivership. | B120 | 0.5 | P. Gyparakis | 202.50 |
| 05/30/25 | Research re designation of entities, Larmore objections and limited opposition. | B120 | 1.2 | A. G. Kadish | 810.00 |
| 05/30/25 | Research regarding substantive consolidation and mezz lender claims. | B120 | 1.9 | P. Gyparakis | 769.50 |
| 05/31/25 | Review additional research re designation of entities. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 06/02/25 | Work on draft reply and declaration re motion to designate (incl meet w D Holley and H Breakstone re declaration, .8) (incl review case law/research, standards and examples in light of responses, 1.2), draft portions of pleadings (1.5) and draft portions of pleadings w H Breakstone and analyze facts and legal standards (1.5). | B120 | 5 | A. G. Kadish | 3,375.00 |
| 06/02/25 | Draft memo regarding treatment of mezz lender claims. | B120 | 1.4 | P. Gyparakis | 567.00 |
| 06/02/25 | Draft memo regarding treatment of mezz lender claims. | B120 | 1.4 | P. Gyparakis | 567.00 |
| 06/02/25 | Meet w StoneTurn - A Applbaum, D Holley, R Coxworth, K Costello, K Curley, K Cecala, A Barasch - and H Breakstone re real estate, pending motions, additional motion practice, operations. | B120 | 1.1 | A. G. Kadish | 742.50 |
| 06/02/25 | Meet (remote) w N Jacobson and H Breakstone re pending motions. | B120 | 0.2 | A. G. Kadish | 135.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                         Page 12

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 06/02/25 | Work on draft motion and declaration to designate additional entities - Village Brewhouse (incl review case law/research, standards and examples and Holley declaration, 1.5) (draft portions with H Breakstone (1.0)). | B120 | 2.5 | A. G. Kadish | 1,687.50 |
| 06/03/25 | Work on reply brief and reply declaration: motion to designate receivership entities - and respond to objections of Jonathan Larmore, Marcia Larmore, Michelle Larmore (incl meet w D Holley, A Applbaum, X Oustalniol, H Breakstone re declaration, 1,0) (incl calls and emails D Holley, H Breakstone, 1.0), incl research on discrete issues raised by objecting parties (2.5) (total 7.0). | B120 | 7 | A. G. Kadish | 4,725.00 |
| 06/03/25 | Research regarding Princess Lida doctrine and concurrent jurisdiction in state and federal courts (1.5); and draft e-mail memo to A Kadish regarding same (.5). | B120 | 2 | P. Gyparakis | 810.00 |
| 06/03/25 | TC B Gargano re discovery, pending motions. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 06/03/25 | Work on drafting and revising motion to designate and declaration - Brewhouse entities (incl calls w D Holley and H Breakstone, et al., 1.0) (total 3.0). | B120 | 3 | A. G. Kadish | 2,025.00 |
| 06/03/25 | Read Michelle Larmore's objection to motion to designate and other joinders thereto. | B120 | 0.9 | P. Gyparakis | 364.50 |
| 06/03/25 | Draft argument for reply to objections to motion to designate regarding Princess Lida doctrine. | B120 | 1.5 | P. Gyparakis | 607.50 |
| 06/03/25 | Research regarding Arizona community property law and liabilities to creditors (.9) and draft e-mail memo to A Kadish regarding same (.3). | B120 | 1.2 | P. Gyparakis | 486.00 |
| 06/04/25 | Brewhouse:  Review motion to designate additional brewhouse entities. | B120 | 0.3 | G. DiConza | 202.50 |
| 06/04/25 | Meet (remote) SEC - M Friedman, N Jacobson, A Straub - and A Applbaum re disclovery, pending matters. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 06/05/25 | Review current draft Reply Declaration to objections to motion to designate eighteen entities as receivership entities - with various comments (.5).  Meet w A Applbaum, D Holley, X Oustalniol, K Ratto, and H Breakstone re draft Reply Declaration to objections to motion to designate thirteen entities as receivership entities (1.0).  Continue work on reply and declaration | B120 | 5.1 | A. G. Kadish | 3,442.50 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP                                                      Page 13

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | and exhibits (incl calls w D Holley and H Breakstone, 1.0) (3.5).  Prepare and supervise filing (.5). Emails StoneTurn re same - X Oustalniol, et al. (.1). | | | | |
| 06/05/25 | Cite check all citations in reply brief and e-mail A Kadish regarding same. | B120 | 0.7 | P. Gyparakis | 283.50 |
| 06/05/25 | Receive, review SEC's filed statement in support - - motion to designate additional entities. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 06/06/25 | TC and emails M Kind re excess proceeds - Ft Wayne IN. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 06/06/25 | Email A Barasch, review materials re pending motion practice. | B120 | 1.4 | A. G. Kadish | 945.00 |
| 06/06/25 | Review materials D Holley re pending motion. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 06/09/25 | Prep for meeting - review agenda package and emails with KR Vogelman (.4).  Meet w StoneTurn - A Applbaum, R Coxworth, S Schindler, X Oustalniol, K Curley, K Ratto, R Vogelman, et al - and H Breakstone re real estate, motions pending, cash in bank, operations, forensic analysis (.8). | B120 | 1.2 | A. G. Kadish | 810.00 |
| 06/09/25 | Meet w H Breakstone and P Gyparakis on pending matters, research for Receivership on potential investigation and  litigation. | B120 | 1 | A. G. Kadish | 675.00 |
| 06/09/25 | Calendar response deadline (Brewhouse Entities motion). | B120 | 0.1 | P. Gyparakis | 40.50 |
| 06/09/25 | Calendar response deadline (VBH and Fudge sale motions). | B120 | 0.1 | P. Gyparakis | 40.50 |
| 06/10/25 | Receive, review motion of Marcia Larmore to strike, emails A Applbaum, D Holley, et al., H Breakstone (.5), and conf H Breakstone (.1). Review relevant case law and pleadings (1.5). Conf H Breakstone re next steps (.3). | B120 | 2.4 | A. G. Kadish | 1,620.00 |
| 06/10/25 | Emails with D Bloom (opposing counsel) and A Kadish re: We Work proof of claim and attend to next steps re: same. | B120 | 0.5 | H. H. Breakstone | 200.25 |
| 06/11/25 | Work on draft objection to Marcia Larmore's motion to strike incl research (2.5), confs H Breakstone re same (.2), issue draft to client. | B120 | 2.7 | A. G. Kadish | 1,822.50 |
| 06/12/25 | Work on objection to Marcia Larmore's filed motion to strike - draft and research case law (3.5), calls and emails A Applbaum, D Holley re | B120 | 4.7 | A. G. Kadish | 3,172.50 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                         Page 14

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | draft (.4), confs H Breakstone re same (.4), review docket and filings involved (Trust administration, emails L Stein re Michelle Larmore request re motion to strike and sur-reply (.2), supervise service and filing and emails client re same (.2). | | | | |
| 06/12/25 | TC and follow up emails J Eaton re motion to strike, and Receiver's objection, and Fishermen's Village proceeding (separate receiver) and review re same. | B120 | 0.4 | A. G. Kadish | 270.00 |
| 06/12/25 | Emails L. Stein re request to file sur-reply. Call w A Applbaum re same. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 06/13/25 | Follow up re: WeWork claim and next steps. | B120 | 0.2 | H. H. Breakstone | 80.10 |
| 06/16/25 | Receive, review objection of Michelle Larmore to motions to sell and designate (.3), conf H Breakstone re same (.1). | B120 | 0.4 | A. G. Kadish | 270.00 |
| 06/17/25 | Meet w StoneTurn - A Applbaum, R Coxworth, R Vogelman, K Costello, S Schindler - amnd H Breakstone re real estate transactions, pending litigation, tax, cash of estate, etc. | B120 | 0.9 | A. G. Kadish | 607.50 |
| 06/18/25 | Remote meet w SEC - M Freidman, H Marlow - A Applbaum and H Breakstone re pending motions, document request, etc. (.9). | B120 | 0.9 | A. G. Kadish | 607.50 |
| 06/18/25 | Review asset sale agreements - Brewhouse and Simply Sweet (.7), conf H Breakstone (.1). | B120 | 0.8 | A. G. Kadish | 540.00 |
| 06/19/25 | Emails R Coxworth re NDA for potential asset purchase. | B120 | 0.2 | A. G. Kadish | 135.00 |
| 06/20/25 | Review Marcia Larmore reply to Receiver's response to motion to strike (.2), conf H Breakstone (.1). | B120 | 0.3 | A. G. Kadish | 202.50 |
| 06/23/25 | Review, comment on draft stipulation with counsel for Michelle Larmore (.1), finalize, share w A Applbaum, authorize (.3). | B120 | 0.4 | A. G. Kadish | 270.00 |
| 06/24/25 | Revise proposed agreement for access to emails/privilege. | B120 | 0.3 | A. G. Kadish | 202.50 |
| 06/24/25 | Review draft stipulation re Michelle Larmore sur-reply, emails L Stein and H Breakstone (.3), tc H Breakstone re same (.2). | B120 | 0.5 | A. G. Kadish | 337.50 |
| 06/25/25 | Work on revisions, review waiver, emails M Friedman (SEC) (.4), A Applbaum (.1) re same. | B120 | 0.5 | A. G. Kadish | 337.50 |
| 06/25/25 | Conference with A Kadish regarding call to | B120 | 0.1 | P. Gyparakis | 40.50 |

ARC064    ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU    Invoice Number:

ARC064.00801    RECEIVERSHIP    Page 15

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | discuss motion to designate additional entities. | | | | |
| 06/30/25 | Meet w StoneTurn - A Applbaum, D Holley, X Oustalniol, R Coxworth, K Cecala, K Costello, R Vogelman, A Barasch, S Shindler - and H Breakstone re asset sales, cash position, litigation, tax, court deadlines. | B120 | 1 | A. G. Kadish | 675.00 |
| 06/30/25 | Receive, review Michelle Larmore sur-reply filing on in rem and prior proceeding issue (.3). Emails A Applbaum and conf H Breakstone re same (.3). | B120 | 0.6 | A. G. Kadish | 405.00 |
| | **ASSET ANALYSIS AND RECOVERY TOTAL** | | **178.9** | | **100,643.85** |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801      RECEIVERSHIP                                        Page 16

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 04/01/25 | Review Bass Pro comments to revised APA and email counsel re same. | B130 | 0.4 | G. DiConza | 270.00 |
| 04/01/25 | Continue to attend to settlement and release agreement for Bowman, SC property including emails with A Applbaum. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 04/02/25 | Conf C Chen re disposition of fudge shop incl lease, asset purchase agreement and process (.3), and conf call w K Costello re lease (.1). | B130 | 0.4 | A. G. Kadish | 270.00 |
| 04/02/25 | Attend to Stipulation and Nonparty Motion for Distribution for non-SEC receivership sales and emails with A Kadish re: same. | B130 | 1.2 | H. H. Breakstone | 480.60 |
| 04/03/25 | Continue to attend to motion for sale of National REIT portfolio. | B130 | 2.9 | H. H. Breakstone | 1,161.45 |
| 04/04/25 | Work w H Breakstone on real estate and litigation matters in progress - KS State Bank, Florida properties and businesses, etc. | B130 | 1.3 | A. G. Kadish | 877.50 |
| 04/06/25 | Review and revise motion to approve sale of National REIT portfolio re: comments from A Kadish. | B130 | 2.9 | H. H. Breakstone | 1,161.45 |
| 04/07/25 | TC R Coxworth, tc C Chen, follow up emails re Simply Sweet sale. | B130 | 0.5 | A. G. Kadish | 337.50 |
| 04/07/25 | Attend to Simply Sweet APA including emails with C Chen and A Kadish re: same. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 04/08/25 | Rialto:  Review/analysis of post-closing rents received by Stoneturn and email JS re same. | B130 | 0.3 | G. DiConza | 202.50 |
| 04/08/25 | Fisherman's - Brewhouse:  Call with AGK re auction process. | B130 | 0.5 | G. DiConza | 337.50 |
| 04/08/25 | Draft NDA for potential Simply Sweet sale - emails with C Chen and K Costello re: same. | B130 | 1.5 | H. H. Breakstone | 600.75 |
| 04/08/25 | Review BP executed agreement and motion re: same. | B130 | 1.3 | H. H. Breakstone | 520.65 |
| 04/09/25 | Bass Pro:  Review APA executed by Bass P; review/revise motion to approve same and proposed order; emails BP and Stoneturn team re same. | B130 | 2.2 | G. DiConza | 1,485.00 |
| 04/09/25 | Comment on draft confidentiality agreement re Fudge is Us marketing incl call w H Breakstone. | B130 | 0.3 | A. G. Kadish | 202.50 |
| 04/10/25 | Bass Pro:  Revisions to Motion to approve sale in accordance with Stoneturn comments; email K Costello/R Coxworth re same. | B130 | 0.3 | G. DiConza | 202.50 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                                    Page 17

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/10/25 | Emails with counsel for Black Point lender re: appraisal and next steps. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 04/15/25 | Bass Pro: Review BP APA re effective date and security deposit issues; emails R Coxworth re same. | B130 | 0.2 | G. DiConza | 135.00 |
| 04/16/25 | Black Point: Review receivership order re potential claims over transferred property. | B130 | 0.3 | G. DiConza | 202.50 |
| 04/17/25 | 3650: Participate on conference with ST team, AGK, HB re 3650 status/disposition strategy. | B130 | 0.5 | G. DiConza | 337.50 |
| 04/17/25 | KS Bank: Review/analysis of KS Bank proposal to resolve disposition issues. | B130 | 0.1 | G. DiConza | 67.50 |
| 04/17/25 | Video conf. to discuss strategy for REIT 3650 - Coxworth, Vogelman, Costello, DiConza and Kadish. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 04/21/25 | Continue to review and revise motion to approve settlement and sale of Bass Pro Olathe property and emails with A Kadish, G DiConza, R Coxworth and K Costello re: same. | B130 | 2.2 | H. H. Breakstone | 881.10 |
| 04/21/25 | Bass Pro: Review Sale Motion/APA and emails AG and Stoneturn teams re closing costs. | B130 | 1.2 | G. DiConza | 810.00 |
| 04/22/25 | Bass Pro: Review/revisions to Coxworth Decl and email HB/AGK re same. | B130 | 0.3 | G. DiConza | 202.50 |
| 04/22/25 | Continue to draft motions for sale of Brewhouse and Simply Sweet. | B130 | 3.5 | H. H. Breakstone | 1,401.75 |
| 04/23/25 | 3650: Call with Archer and StoneTurn teams re status of 3650 loan/strategy to dispose (.6); review loan agreeement research on prepay issues/defeasance (1.2). | B130 | 1.8 | G. DiConza | 1,215.00 |
| 04/23/25 | Video conf. with R Coxworth, K Costello, R Vogelman, G DiConza and A Kadish (part) re: 3650 portfolio and disposition strategy (.7) and follow up emails re: same (.2). | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 04/23/25 | Follow up emails re: Bass Pro sale, escrow, filing of motion and next steps. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 04/24/25 | 3650: Review 3650 and Mezz loan docs re sale, assumption and defeasance issues (2.5); participate on call with 3650 reps re next steps with properties (.8); calls/emails R Coxworth re strategy/next steps (1); review defeasance | B130 | 4.8 | G. DiConza | 3,240.00 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 18

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | material sent by R Coxworth re same (.5). | | | | |
| 04/24/25 | Video conf. with 3650 and counsel, R Coxworth, K Costello, R Vogelman and G DiConza (.8). Precall and follow up re: same (.2). | B130 | 1 | H. H. Breakstone | 400.50 |
| 04/24/25 | 3650: Review defeasance information/research and email JS and AGK re same. | B130 | 0.5 | G. DiConza | 337.50 |
| 04/25/25 | 3650: Review defeasance provisions in Mezz Loan agreement and research on defeasance issues. | B130 | 1.5 | G. DiConza | 1,012.50 |
| 04/28/25 | 3650: Review disposition plan prepared by R Coxworth; email R Coxworth re disposition strategy; emails JS and AGK re disposition issues/defeasance. | B130 | 1 | G. DiConza | 675.00 |
| 04/29/25 | Follow up with A Applbaum re: Bass Pro motion and filing of same. | B130 | 0.1 | H. H. Breakstone | 40.05 |
| 04/29/25 | Emails with local counsel re: Bowman settlement and next steps. | B130 | 0.1 | H. H. Breakstone | 40.05 |
| 04/29/25 | 3650: Review 3650 loan agreement and emails A&G team and Indiana receiver re disposition issues/strategy (.6); review defeasance quote (.2) and emails (.3)/call (.3) w/ R Coxworth re same. | B130 | 1.4 | G. DiConza | 945.00 |
| 04/29/25 | TC and emails with K Costello re: Simply Sweet sale and data room, and follow up receipt/review of same. | B130 | 1 | H. H. Breakstone | 400.50 |
| 04/29/25 | Continue to review and otherwise finalize motion to settle and sale of Bass Pro including emails with A Applbaum. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 04/30/25 | 3650: Review/analysis of Mezz Loan agreeement re yield maintenance fee on defeasance. | B130 | 0.7 | G. DiConza | 472.50 |
| 04/30/25 | Continue to attend to motion for settlement and sale of Bass Pro including re: comments from A Applbaum and A Kadish. | B130 | 1.1 | H. H. Breakstone | 440.55 |
| 04/30/25 | Continue to review Simply Sweet data room and emails with C Chen re: same. | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 04/30/25 | Continue to attend to sale motions for Brewhouse/Simply Sweet. | B130 | 1.9 | H. H. Breakstone | 760.95 |
| 05/01/25 | 3650: Confer AGK/HB re defeasance issues (.3); emails R Coxworth and AGK re Indiana receiver issues (.5). | B130 | 0.8 | G. DiConza | 540.00 |
| 05/01/25 | 3650: Review Indiana Receiver financials re | B130 | 0.3 | G. DiConza | 202.50 |

ARC064                    ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU                    Invoice Number:

ARC064.00801        RECEIVERSHIP                                                              Page 19

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | status and use of proceeds to payoff claims. | | | | |
| 05/01/25 | Continue to attend to finalizing motion to approve Bass Pro settlement and sale including emails with R Coxworth re: execution of same. | B130 | 1.2 | H. H. Breakstone | 480.60 |
| 05/01/25 | Receive and review proposed boat broker agreement and emails re: same. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 05/01/25 | Receive and review MM 3650 updated proposal and emails re: same. | B130 | 0.2 | H. H. Breakstone | 80.10 |
| 05/01/25 | Conf. with G DiConza and A Kadish re: 3650 portfolio. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 05/02/25 | Bass Pro: Review filed sale papers (.3); emails HB re notice issues and email to BP counsel re next steps (.2). | B130 | 0.5 | G. DiConza | 337.50 |
| 05/02/25 | Finalize and file motion for settlement and sale of Bass Pro property and share same with client. | B130 | 1.5 | H. H. Breakstone | 600.75 |
| 05/02/25 | Receive and review Defease With Ease proposal and follow up diligence re: same. | B130 | 0.7 | H. H. Breakstone | 280.35 |
| 05/05/25 | 3650: Review 3650 and Mezz loan docs re defeasance issues and prep for call with Defeasance consultant (.5); participate on call with Defeasance consultant and Stoneturn/A&G teams re defeasance issues (.5); follow up call with Stoneturn and A&G teams re same (.5). | B130 | 1.5 | G. DiConza | 1,012.50 |
| 05/05/25 | Bass Pro: Review notice provisions of Bass Pro sale motion and email AGK/HB re same. | B130 | 0.2 | G. DiConza | 135.00 |
| 05/05/25 | Attend to service of Bass Pro Motion including conversations with K Costello re: same. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 05/05/25 | Attend to Olathe Outlot 5 motion including emails with K Costello re: same. | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 05/05/25 | Follow up with D Holley and A Kadish re: Tiki boat. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 05/05/25 | Video conf. with potential Defeasance Consultant and Counsel to discuss mechanics and legal process - Coxworth, Costello, DiConza and Kadish. | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 05/05/25 | Video conf. to discuss defeasance logistics and next steps for communication with senior and mezzanine lenders - Coxworth, Costello, DiConza and Kadish. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 05/06/25 | 3650: Review/analysis of research on defeasance | B130 | 2 | G. DiConza | 1,350.00 |

ARC064                 ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801          RECEIVERSHIP                                                        Page 20

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | and ramifications for Mezz lender. | | | | |
| 05/06/25 | Receive and review updated MM 3650 and New Lenox agreements and Defease With Ease agreement. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 05/06/25 | Continue to attend to service of Bass Pro Motion. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 05/07/25 | 3650: Review M&M agreements (.4); call with R Coxworth re default interest issues (.4). | B130 | 0.8 | G. DiConza | 540.00 |
| 05/07/25 | 3650: Review/revise M&M proposed engagement agreement for 3650 portfolio (1.8); emails Stoneturn team re same (.2). | B130 | 2 | G. DiConza | 1,350.00 |
| 05/09/25 | 3650: Email AGK/PG re prep of motion to sell/defease (.3); prep for call with counsel for 3650 (.3); participate on call with counsel for 3650 (.6); email client re status/next steps (.4). | B130 | 1.6 | G. DiConza | 1,080.00 |
| 05/09/25 | 3650: Emails D Chertok re Marcus retention terms. | B130 | 0.2 | G. DiConza | 135.00 |
| 05/09/25 | Continue drafting motion to abandon Olathe Outlot and emails with A Kadish re: same. | B130 | 1.5 | H. H. Breakstone | 600.75 |
| 05/12/25 | Emails D Holley re sale of Tiki Boat in Punta Gorda, and review (.2), confs C Chen and H Breakstone re same (.2). | B130 | 0.4 | A. G. Kadish | 270.00 |
| 05/12/25 | 3650: Review/analysis of 3650 loan agreements/payoff statements re defeasance issues (.9); call (.5)/email (.1) with Paris G re motion to approve sale/defeasance. | B130 | 1.5 | G. DiConza | 1,012.50 |
| 05/12/25 | Review and revise motion to abandon Olathe Outlot 5 including portions re: comments from A Kadish. | B130 | 1.5 | H. H. Breakstone | 600.75 |
| 05/12/25 | Follow up conversations re: Tiki boat brokerage agreement. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 05/12/25 | Attend to Certificate of Service Motion Bass Pro including drafting, finalizing and filing same. | B130 | 1.2 | H. H. Breakstone | 480.60 |
| 05/12/25 | Continue to attend to Simply Sweet APA. | B130 | 0.8 | H. H. Breakstone | 320.40 |
| 05/13/25 | 3650: Prep for call on 3650 defeasance issues with Indiana receiver; participate on call with Indiana receiver re status; confer AGK/HB and PG re same. | B130 | 1.4 | G. DiConza | 945.00 |
| 05/14/25 | 3650: Email PG re status of defeasance issues. | B130 | 0.2 | G. DiConza | 135.00 |
| 05/14/25 | Emails with client re: execution of Bowman SC settlement and attend to same. | B130 | 0.2 | H. H. Breakstone | 80.10 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU       Invoice Number:

ARC064.00801      RECEIVERSHIP                               Page 21

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 05/14/25 | Receive, review and share Simply Sweet data room with C Chen. | B130 | 2.3 | H. H. Breakstone | 921.15 |
| 05/15/25 | Continue to revise motion to abandon Olathe Outlot 5. | B130 | 1 | H. H. Breakstone | 400.50 |
| 05/16/25 | 3650-call with AGK re status of motion (.1); emails StoneTurn team re title reports for 3650 properties (.1). | B130 | 0.2 | G. DiConza | 135.00 |
| 05/16/25 | Emails with P Gyparakis re: 3650 sale motion and related diligence re: same. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 05/19/25 | 3650: Call AGK re status. | B130 | 0.5 | G. DiConza | 337.50 |
| 05/19/25 | Bass Pro: Review CNO and COS for order approving settlement/sale. | B130 | 0.2 | G. DiConza | 135.00 |
| 05/19/25 | Review initial draft of 3650 sale motion from P Gyparakis. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 05/19/25 | Finalize and file notice of no objection to Bass Pro Motion and circulate same. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 05/20/25 | Emails with chambers re: Bass Pro proposed order. | B130 | 0.2 | H. H. Breakstone | 80.10 |
| 05/21/25 | Research regarding treatment of mezz lender claims in bankruptcy. | B130 | 1.5 | P. Gyparakis | 607.50 |
| 05/21/25 | 3650: Review/revise motion to approve sale of 3650 properties. | B130 | 2.7 | G. DiConza | 1,822.50 |
| 05/21/25 | Begin drafting memo regarding mezz lender claims. | B130 | 1.7 | P. Gyparakis | 688.50 |
| 05/21/25 | Receive and review MM listing agreements for 3650. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 05/22/25 | 3650: Emails Archer team re M&M engagement. | B130 | 0.3 | G. DiConza | 202.50 |
| 05/22/25 | 3650: Call with R Coxworth re status of negotiations with Mezz/3650 lenders; sale/auction issues (.5); email R Coxworth and Archer team re MM commission structure (.2). | B130 | 0.7 | G. DiConza | 472.50 |
| 05/22/25 | Continue to draft motion for sale of Simply Sweet business. | B130 | 3.5 | H. H. Breakstone | 1,401.75 |
| 05/23/25 | 3650: Review/analysis of D Chertok email re M&M engagement; email D Chertok re same (.3); confer AGK re status/strategy re disposition (.1). | B130 | 0.4 | G. DiConza | 270.00 |
| 05/23/25 | Continue to draft motion for sale of Brewhouse with exhibits. | B130 | 3.5 | H. H. Breakstone | 1,401.75 |
| 05/24/25 | 3650: Review R Coxworth analysis re Mezz | B130 | 0.5 | G. DiConza | 337.50 |

ARC064                ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU                Invoice Number:

ARC064.00801        RECEIVERSHIP                                                                Page 22

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | Loan disposition/sharing; email R Coxworth re status/strategy re same. | | | | |
| 05/27/25 | 3650: Review/revise motion to approve sale of 3650 portfolio and defeasance (2.2); email R Coxworth re Mezz lender claim issues (.2). | B130 | 2.4 | G. DiConza | 1,620.00 |
| 05/27/25 | Continue drafting motion to abandon olathe outlot 5 including re: comments from A Kadish and follow up with A Kadish re: same. | B130 | 1.9 | H. H. Breakstone | 760.95 |
| 05/28/25 | 3650: Review/revise Motion and Coxworth Decl re approve sale of 3650 portfolio and defeasance (3.3); email client re status/next steps (.2). | B130 | 3.5 | G. DiConza | 2,362.50 |
| 05/28/25 | Continue drafting motion for sale of Simply Sweet and additional diligence re: same. | B130 | 3.6 | H. H. Breakstone | 1,441.80 |
| 05/28/25 | Receive and review draft motion to retain MM and sell 3650 portfolio. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 05/29/25 | Bass Pro: Review entered Order approving APA (.3); email HB re same. | B130 | 0.4 | G. DiConza | 270.00 |
| 05/29/25 | Work on motion to sell - Simply Sweet - incl supporting declaration, documents. | B130 | 1 | A. G. Kadish | 675.00 |
| 05/29/25 | Review and diligence list of receivership entities/borrowers/obligors with respect to KS StateBank in context of negotiated transaction with respect to four properties (including email K Cecala, K Ratto, K Costello et al, .1). | B130 | 0.7 | A. G. Kadish | 472.50 |
| 05/29/25 | Receive and review entered Order approving Bass Pro Settlement and Sale, and circulate same (.4). Follow up with A Huber re: certified copy (.2). | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 05/29/25 | Continue drafting motion for sale of Simply Sweet including portions re: comments from A Kadish. | B130 | 3.5 | H. H. Breakstone | 1,401.75 |
| 05/29/25 | Continue drafting motion for sale of Brewhouse. | B130 | 3.3 | H. H. Breakstone | 1,321.65 |
| 05/30/25 | Bass Pro: Review entered sale order and emails J Salah and counsel for BP re coordination of closing. | B130 | 0.5 | G. DiConza | 337.50 |
| 05/30/25 | Work on motion to sell and asset sale agreement: Village Brewhouse (1.5), confs H Breakstone (.2), call w R Coxworth (.3). | B130 | 2 | A. G. Kadish | 1,350.00 |
| 05/30/25 | Continue drafting motion to sell Brewhouse and Simply Sweet including portions with A Kadish. | B130 | 7.5 | H. H. Breakstone | 3,003.75 |
| 05/30/25 | Emails with counsel for Bass Pro, J Salah, G | B130 | 0.3 | H. H. Breakstone | 120.15 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 23

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | DiConza re: order approving settlement and sale and next steps. | | | | |
| 05/30/25 | Emails Jeff Snyder and R Coxworth re status 3650 disposition. | B130 | 0.1 | G. DiConza | 67.50 |
| 05/31/25 | Emails R Coxworth (and review comments) and A Applbaum re motions to sell (.5) and H Breakstone (.2). | B130 | 0.7 | A. G. Kadish | 472.50 |
| 05/31/25 | Continue to attend to Brewhouse and Simply Sweet sale motions including finalizing and filing same. | B130 | 6.6 | H. H. Breakstone | 2,643.30 |
| 06/02/25 | Call (.2)/emails (.3) R Coxworth re 3650 status/strategy; participate on conference call with 3650 reps/counsel re disposition/claim amount issues (.6). | B130 | 1.1 | G. DiConza | 742.50 |
| 06/02/25 | Email D Barans re receivership entities (KS StateBank). | B130 | 0.1 | A. G. Kadish | 67.50 |
| 06/02/25 | 3650:  Call with AGK/HB re status of discussions with 3650/strategy. | B130 | 0.4 | G. DiConza | 270.00 |
| 06/03/25 | 3650:  Review/revise M&M engagement agreement (.7); emails R Coxworth and A&G team re reserve price issues (.4); call with HB and D Chertock re reserve pricing/commission issues (.4). | B130 | 1.5 | G. DiConza | 1,012.50 |
| 06/03/25 | TC J Eaton re proposed sale procedures - Village Brewhouse. | B130 | 0.1 | A. G. Kadish | 67.50 |
| 06/03/25 | 3650:  Call w R Coxworth re 3650 deal terms, Mezz negotiations (.5); emails A&G team re same and M&M engagement terms (.2); review revisions to M&M agreement pursuant to JS comments (.1). | B130 | 0.8 | G. DiConza | 540.00 |
| 06/04/25 | 3650:  Confer PG re additions to sale motion (.4); call with AGK and HB re 3650 status/negotiations, tax issues re Indiana receivership (.4). | B130 | 0.7 | G. DiConza | 472.50 |
| 06/05/25 | 3650:  Call (.5)/emails R Coxworth (.3) re Mezz lender discussions/3650 agreement; review Mezz Loan docs re defeasance issues (.7); emails AGK/PG re sale motion/DWE engagement (.5); review form APA and emails with R Coxworth/J Salah re update of same (.3). | B130 | 2.3 | G. DiConza | 1,552.50 |
| 06/05/25 | 3650:  Review form APA and comment to same; | B130 | 0.4 | G. DiConza | 270.00 |

ARC064             ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801       RECEIVERSHIP                                              Page 24

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | email JS and DC re same. | | | | |
| 06/05/25 | Receive and review proposed sale procedures for Brewhouse and Simply Sweet. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 06/06/25 | 3650: Review/revise Sale Motion, RC Decl, Orders (3.6); emails Stoneturn and A&G teams re same (.2). | B130 | 3.8 | G. DiConza | 2,565.00 |
| 06/06/25 | 3650: Conference with R Coxworth re Mezz negotiations/strategy. | B130 | 0.8 | G. DiConza | 540.00 |
| 06/06/25 | Attend to service of 3650 sale motion including emails with K Ratto and K Costello. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 06/06/25 | Emails with client and title re: Bass Pro closing and next steps. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 06/07/25 | Bass Pro: Review closing items and emails Title Co rep and JS re closing issues. | B130 | 0.2 | G. DiConza | 135.00 |
| 06/09/25 | Bass Pro: Review title closing issues and emails with Title Co (.3) and HB (.2) closing issues. | B130 | 0.5 | G. DiConza | 337.50 |
| 06/09/25 | 3650: Prepare for full deck call with Mezz Lenders and their representatives (.8); participate on conference call with Mezz Lenders/Reps re disposition issues/disputed claim (.9); follow-up calls with R Coxworth re same (.4). | B130 | 2.1 | G. DiConza | 1,417.50 |
| 06/09/25 | Receive, review and circulate certified Bass Pro Sale Order. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 06/09/25 | Conf. with J Salah re: Bass Pro sale and tax issues, follow up re: same. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 06/10/25 | 3650: Review/revise Sale Motion, Procedures Order and Notices of Auction (2.3); emails with counsel for Mezz Lenders re sale procedures/process (.2); review PG memo re defeasance issues and emails PG re same (.4). | B130 | 2.9 | G. DiConza | 1,957.50 |
| 06/10/25 | Attend to service of Brewhouse and Simply Sweet Sale Motions. | B130 | 1.7 | H. H. Breakstone | 680.85 |
| 06/10/25 | Emails with R Coxworth (and team) and Archer team re: 3650 sale and attendant issues. | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 06/11/25 | Bass Pro: Review/analysis of Title Co. issues/exceptions to closing; email with title co re same. | B130 | 0.4 | G. DiConza | 270.00 |
| 06/11/25 | 3650: Review/analysis of revised M&M engagement agreement (.3); emails R Coxworth re same/defeasance issues (.2); call with Luke | B130 | 1 | G. DiConza | 675.00 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801       RECEIVERSHIP                                                Page 25

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | Fuller at DWE re defeasance issues/Mezz Claim (.5). | | | | |
| 06/11/25 | 3650:  Email R Coxworth re status of sale motion, next steps (.2); call AGK re same (.3). | B130 | 0.5 | G. DiConza | 337.50 |
| 06/11/25 | Attend to NDA for sales of Brewhouse and Simply Sweet including emails with C Chen. | B130 | 1.6 | H. H. Breakstone | 640.80 |
| 06/12/25 | Bass Pro:  Review closing documents; emails with Title Co and A&G team re closing issues. | B130 | 1 | G. DiConza | 675.00 |
| 06/12/25 | 3650:  Review/revise Motion/Decl re Stoneturn comments re same; review/analysis of M&M issues to M&M engagement agreement; email R Coxworth re same. | B130 | 0.9 | G. DiConza | 607.50 |
| 06/12/25 | 3650:  Call with JS and DC re M&M engagement terms (.3); review revisions to M&M EA and emails R Coxworth, JS re same (.1); emails PG re revisions to sale motion (.2). | B130 | 0.6 | G. DiConza | 405.00 |
| 06/12/25 | Receive and review Bass Pro draft closing documents re: Receivership language. | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 06/12/25 | Review 3650 agreements and emails re: same. | B130 | 0.8 | H. H. Breakstone | 320.40 |
| 06/12/25 | Attend to Fishermens Village sale press and filings re: next steps. | B130 | 0.6 | H. H. Breakstone | 240.30 |
| 06/13/25 | 3650:  Review revise, Motion, Sale Order, Notices, Auction procedures re 3650 sale; emails Stoneturn, Indiana Receiver and 3650 reps re same. | B130 | 4 | G. DiConza | 2,700.00 |
| 06/13/25 | Follow up re: 3650 agreements and sale next steps. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 06/16/25 | Bass Pro:  Review/analysis closing issues. | B130 | 0.5 | G. DiConza | 337.50 |
| 06/16/25 | 3650:  Review M&M emails re issues with engagement; emails Indiana receiver re same. | B130 | 0.5 | G. DiConza | 337.50 |
| 06/16/25 | 3650:  Emails R Coxworth and JS re M&M engagement terms. | B130 | 0.3 | G. DiConza | 202.50 |
| 06/16/25 | Receive and review revised 3650 sale motion with exhibits and comment on same. | B130 | 0.7 | H. H. Breakstone | 280.35 |
| 06/16/25 | Continue to attend to service of second motion for additional entities and FV sales including certificate of service and filing of same. | B130 | 2.5 | H. H. Breakstone | 1,001.25 |
| 06/16/25 | Continue to attend to Bass Pro sale including conversations with tax attorney and purchaser and continued review of documents. | B130 | 1 | H. H. Breakstone | 400.50 |

ARC064                ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                          Page 26

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 06/16/25 | Receive and review limited objection to Brewhouse/Simply Sweet sale and second motion designating additional entities including elated research/analysis re: same. | B130 | 2.7 | H. H. Breakstone | 1,081.35 |
| 06/17/25 | 3650: Call w counsel for Mezz Lender re status (.5); emails (.3)/call (.4) w/ RC re Mezz Lender issues; confer PG re Mezz Lender issues (.3); review Sale Procedures Order/APA re bidding issues (.5). | B130 | 2 | G. DiConza | 1,350.00 |
| 06/17/25 | Follow up review of disposition processes for Brewhouse/Simply Sweet and discuss same with A Kadish. | B130 | 0.7 | H. H. Breakstone | 280.35 |
| 06/18/25 | 3650: Review Mezz Lender comments to Sale Procedures Order (.1); emails (.1)/Calls (.5) w/ JS and RC re M&M EL. | B130 | 0.7 | G. DiConza | 472.50 |
| 06/18/25 | 3650: Review/analysis of APA and comment/revise same re conditional acceptance subject to Court approval. | B130 | 1.4 | G. DiConza | 945.00 |
| 06/18/25 | Review indicative bid form and comments on same. | B130 | 0.7 | H. H. Breakstone | 280.35 |
| 06/18/25 | Attend to Bass Pro closing documents and execution of same with A Applbaum and A Kadish. | B130 | 3.3 | H. H. Breakstone | 1,321.65 |
| 06/18/25 | Receive and review updated APA's for Brewhouse, Simply Sweet and 3650. | B130 | 0.8 | H. H. Breakstone | 320.40 |
| 06/20/25 | 3650: Review Sale Procedures Order and revise accordingly re Mezz lender issues (2.5); emails PG re same (.4). | B130 | 2.9 | G. DiConza | 1,957.50 |
| 06/20/25 | Review NDA's for business sales and emails re: same. | B130 | 0.3 | H. H. Breakstone | 120.15 |
| 06/20/25 | Emails with C Chen and follow up re: Tiki Boat sale agreement. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 06/23/25 | 3650: Review revised APA and email real estate group re same; review Sale Motion and email StoneTurn team re same. | B130 | 1.3 | G. DiConza | 877.50 |
| 06/23/25 | Bass Pro: Review closing issues/statements in prep for closing on sale. | B130 | 0.3 | G. DiConza | 202.50 |
| 06/23/25 | Review tiki boat sale agreement and emails with C Chen re: same. | B130 | 0.9 | H. H. Breakstone | 360.45 |
| 06/23/25 | Continue to review and otherwise attend to 3650 sale motion and APA including review and | B130 | 2.6 | H. H. Breakstone | 1,041.30 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU         Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 27

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | comment on closing documents and process and related emails throughout day. | | | | |
| 06/24/25 | Bass Pro: Review closing documents/statements and issues re closing/release of tax liens. | B130 | 0.6 | G. DiConza | 405.00 |
| 06/24/25 | 3650: Email counsel for Mezz Lenders re status/sale issues (.2); email counsel for 3650 re status (.1); email StoneTurn team re status of sale (.2); emails HB and AGK re sale motion issues (.2); review/revise Sale Motion (.3). | B130 | 1 | G. DiConza | 675.00 |
| 06/24/25 | Attend to finalizing 3650 sale motion including coordination and portions with P Gyparakis. | B130 | 3.3 | H. H. Breakstone | 1,321.65 |
| 06/24/25 | Continue to attend to Tiki Boat agreement including portions with C Chen and emails with D Holley re: same. | B130 | 1.5 | H. H. Breakstone | 600.75 |
| 06/24/25 | Receive and review tax collectors affidavit re: Bowman SC and emails me same. | B130 | 0.2 | H. H. Breakstone | 80.10 |
| 06/24/25 | Emails with BP Olathe Tax Counsel and purchaser re: next steps for sale. | B130 | 0.2 | H. H. Breakstone | 80.10 |
| 06/25/25 | 3650: Review sale motion and attend to issues/concerns on same (2); emails with client re status/DWE issues, emails AGK re same, emails counsel for Lender re same (.5). | B130 | 2.5 | G. DiConza | 1,687.50 |
| 06/25/25 | Video conf. with D Holley and C Chen re: sale of tiki boat and next steps, follow up re: same. | B130 | 1 | H. H. Breakstone | 400.50 |
| 06/25/25 | Attend to Bass Pro closing including emails with H Iyer and A Kadish. | B130 | 0.4 | H. H. Breakstone | 160.20 |
| 06/25/25 | Continue to attend to 3650 sale motion including emails and conf. with D Chertok and A Kadish. | B130 | 3.8 | H. H. Breakstone | 1,521.90 |
| 06/26/25 | Continue to attend to finalizing motion for sale of 3650 portfolio properties with exhibits and emails re: same. | B130 | 2.2 | H. H. Breakstone | 881.10 |
| 06/26/25 | 3650: Review/revise sale motion and incorporate comments of 3650 (2.8); emails A&G attorneys re revisions to same (.7). | B130 | 3.5 | G. DiConza | 2,362.50 |
| 06/26/25 | Bass Pro: Review closing documents/statements and emails A&G/Stone Turn teams re closing issues. | B130 | 0.5 | G. DiConza | 337.50 |
| 06/26/25 | Attend to Bass Pro closing and emails throughout day re: same. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 06/27/25 | Continue to attend to 3650 sale motion and | B130 | 1.7 | H. H. Breakstone | 680.85 |

ARC064                ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU        Invoice Number:

ARC064.00801        RECEIVERSHIP                                                            Page 28

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | coordinate preparation for service of same. | | | | |
| 06/27/25 | Draft motion to retain MM and sale of New Lenox Outlots. | B130 | 3.3 | H. H. Breakstone | 1,321.65 |
| 06/27/25 | 3650: Review/revisions to revised sale motion (.7); emails A&G team re same (.3). | B130 | 1 | G. DiConza | 675.00 |
| 06/27/25 | Emails with M Lehman, R Coxworth, A Kadish, G DiConza re: 3650 sale and next steps and additional follow up re: same. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 06/28/25 | 3650: Review revised and final sale motion and proposed orders. | B130 | 0.3 | G. DiConza | 202.50 |
| 06/28/25 | Continue to attend to 3650 motion and emails with R Coxworth and A Applbaum re: same. | B130 | 0.5 | H. H. Breakstone | 200.25 |
| 06/30/25 | Review and comment on platform agreements for sale of PG businesses. | B130 | 1.4 | H. H. Breakstone | 560.70 |
| 06/30/25 | Emails with client re: 3650 motion to sell and next steps and attend to same. | B130 | 1.5 | H. H. Breakstone | 600.75 |
| 06/30/25 | Review and revise tiki boat sale agreement and email D Holley re: same. | B130 | 0.7 | H. H. Breakstone | 280.35 |
| 06/30/25 | Conf. with A Kadish re: Punta Gorda foreclosure and form of stipulation re: same. | B130 | 0.5 | H. H. Breakstone | 200.25 |

|  | **ASSET DISPOSITION TOTAL** | | **229** | | **118,108.35** |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP                                      Page 29

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/01/25 | Review draft stipulation and share w A Applbaum, email A Applbaum, then share w/counsel for Michelle Larmore. | B160 | 0.3 | A. G. Kadish | 0.00 |
| 04/01/25 | Continue to attend to fee application and exhibits. | B160 | 5.5 | H. H. Breakstone | 0.00 |
| 04/04/25 | Review fee stipulation w Michelle Larmore, conf H Breakstone. | B160 | 0.2 | A. G. Kadish | 0.00 |
| 04/04/25 | Emails A Chapman re stipulation on Michelle Larmore reservation on fees. | B160 | 0.1 | A. G. Kadish | 0.00 |
| 04/04/25 | Continue to attend to fee application with exhibits including declarations. | B160 | 3.5 | H. H. Breakstone | 0.00 |
| 04/05/25 | Review and comment on draft fifth fee application. | B160 | 0.4 | A. G. Kadish | 0.00 |
| 04/05/25 | Continue drafting fifth fee application and send draft to A Kadish for comment. | B160 | 3.5 | H. H. Breakstone | 0.00 |
| 04/07/25 | Continue to attend to fee application with exhibits. | B160 | 3.3 | H. H. Breakstone | 0.00 |
| 04/08/25 | Continue to attend to fee application with declaration and exhibits including emails with A Applbaum and K Ratto. | B160 | 1.5 | H. H. Breakstone | 0.00 |
| 04/09/25 | Review draft fifth period fee application for receiver's professionals (and conf H Breakstone, n/c). | B160 | 0.3 | A. G. Kadish | 0.00 |
| 04/09/25 | Continue to attend to fee application including fund accounting report and emails with K Cecala re: same. | B160 | 2.6 | H. H. Breakstone | 0.00 |
| 04/10/25 | Continue to attend to CNO for fourth fee application, finalize and file same; share with client. | B160 | 1 | H. H. Breakstone | 400.50 |
| 04/10/25 | Continue to attend to fee application with exhibits including emails with A Kadish re: same. | B160 | 3.3 | H. H. Breakstone | 0.00 |
| 04/11/25 | Continue to attend to fee application. | B160 | 3.3 | H. H. Breakstone | 0.00 |
| 04/14/25 | Continue to attend to fee application and related follow up re: same. | B160 | 4 | H. H. Breakstone | 0.00 |
| 04/15/25 | Contact chambers re: Fourth fee Application and proposed order. | B160 | 0.2 | H. H. Breakstone | 80.10 |
| 04/16/25 | Work on fee application, review time records (.6), confs H Breakstone (.2). | B160 | 0.8 | A. G. Kadish | 0.00 |
| 04/16/25 | Continue to attend to fee application with exhibits and communications re: same. | B160 | 7.5 | H. H. Breakstone | 0.00 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801          RECEIVERSHIP          Page 30

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/17/25 | Work on fifth interim fee application (StoneTurn and Archer) including review and comment (.8), confs H Breakstone re same (.3), emails A Applbaum and H Breakjstone re same (.2). | B160 | 1.2 | A. G. Kadish | 0.00 |
| 04/17/25 | Continue to attend to fee application and issue same. | B160 | 7.2 | H. H. Breakstone | 0.00 |
| 05/12/25 | Review dates/filings re fee applications, conf H Breakstone re same. | B160 | 0.4 | A. G. Kadish | 0.00 |
| 05/19/25 | Attend to finalizing and filing the fifth fee application with exhibits. | B160 | 1.3 | H. H. Breakstone | 0.00 |
| 06/03/25 | Review Michelle Larmore limited objection and Lee Stein proposed fifth stipulation. | B160 | 0.2 | A. G. Kadish | 0.00 |
| 06/06/25 | Attend to notice of no objection and proposed fee order. | B160 | 1.2 | H. H. Breakstone | 480.60 |
| 06/20/25 | Continue to attend to fee application with exhibits. | B160 | 3 | H. H. Breakstone | 0.00 |
| 06/22/25 | Continue to attend to fee application with exhibits. | B160 | 4 | H. H. Breakstone | 0.00 |
| 06/23/25 | Continue to attend to fee application with exhibits. | B160 | 2.4 | H. H. Breakstone | 0.00 |
| 06/28/25 | Continue drafting fee application and attend to exhibits to same. | B160 | 4 | H. H. Breakstone | 0.00 |
| 06/29/25 | Continue to attend to fee application and exhibits to same. | B160 | 3.9 | H. H. Breakstone | 0.00 |
| 06/30/25 | Continue to attend to fee application with exhibits. | B160 | 3.5 | H. H. Breakstone | 0.00 |

|  | **FEE APPLICATIONS TOTAL** | | **73.6** | | **961.20** |

ARC064             ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 31

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/04/25 | Receive, review J Larmore motion to extend time re US Atty motion (unopposed). | B200 | 0.1 | A. G. Kadish | 67.50 |
| 04/04/25 | Attend to Fourth Stipulation in Respect of Reservation of Rights of Relief Defendant Michelle Larmore and filing of same. | B200 | 0.6 | H. H. Breakstone | 240.30 |
| 04/04/25 | Receive and review subpoenas and emails re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/11/25 | Receive and review litigation notices and otherwise attend to same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/12/25 | Receive and review Jonathan Larmore's Response to Motion to Lift Discovery Stay and emails re: same. | B200 | 0.4 | H. H. Breakstone | 160.20 |
| 04/15/25 | Email chambers CNO, fee order and stipulation/order resolving limited objection. | B200 | 0.6 | H. H. Breakstone | 240.30 |
| 04/15/25 | Receive and review litigation notices and follow up re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/16/25 | Meet w SEC - A Straub - and A Applbaum re pending motions (discovery, designate entities,) and other pending matters (reports, etc). | B200 | 0.5 | A. G. Kadish | 337.50 |
| 04/21/25 | Continue to attend to supplemental certificate of service re: motion to designate additional receivership entities and file same. | B200 | 1.5 | H. H. Breakstone | 600.75 |
| 04/22/25 | Receive and review litigation notices and follow up re: same. | B200 | 0.3 | H. H. Breakstone | 120.15 |
| 04/23/25 | Continue to attend to J Larmore Extension of time to respond to Motion to Designate and follow up with A Kadish and counsel re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/23/25 | Receive and review litigation notices and follow up re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/24/25 | Research regarding issuance and service of subpoenas under Fed. Rules and motion to quash. | B200 | 3.2 | P. Gyparakis | 1,296.00 |
| 04/24/25 | Conf. with K Ratto re: pending issues, requests from litigation parties. | B200 | 0.3 | H. H. Breakstone | 120.15 |
| 04/24/25 | TC and emails with D Holley throughout the day re: objections to motion to designate and follow up diligence re: same. | B200 | 3.4 | H. H. Breakstone | 1,361.70 |
| 04/24/25 | Follow up with P Afrieye re: community property limited objection filed by M Larmore and share related documents/analysis re: same. | B200 | 0.4 | H. H. Breakstone | 160.20 |
| 04/25/25 | Draft memo regarding issuance of subpoenas and | B200 | 2.6 | P. Gyparakis | 1,053.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                                        Page 32

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | motions to quash. | | | | |
| 04/25/25 | Draft form subpoena (.5); e-mail A Kadish regarding same (.1). | B200 | 0.6 | P. Gyparakis | 243.00 |
| 04/28/25 | Read Michelle Larmore  limited objection and draft memo re same. | B200 | 2 | P. K. Afriyie | 585.00 |
| 04/28/25 | TC with A Applbaum, D Holley, K Curley, A Barasch and A Kadish re: limited objections to motion to designate. | B200 | 1 | H. H. Breakstone | 400.50 |
| 04/28/25 | Follow up with P Afriyie re: research assignment on community property and receivership. | B200 | 0.2 | H. H. Breakstone | 80.10 |
| 04/28/25 | Attend to WeWork claim objection including follow up with A Kadish re: same. | B200 | 0.3 | H. H. Breakstone | 120.15 |
| 04/28/25 | Video conf. with A Applbaum, D Holley and A Kadish re: motion to designate additional entities (Brewhouse) and follow up review/revise/analysis re: same. | B200 | 3.3 | H. H. Breakstone | 1,321.65 |
| 04/28/25 | Attend to notice of request for extension to applicable reply dates including conf. with A Kadish re: same. | B200 | 1.7 | H. H. Breakstone | 680.85 |
| 04/29/25 | Continue to attend to extension to reply to limited objections including emails with counsel and finalizing/filing re: same. | B200 | 1.5 | H. H. Breakstone | 600.75 |
| 04/29/25 | Receive and review litigation notices and related follow up with K Costello re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/29/25 | Conf. with A Kadish pending items and next steps including upcoming filings. | B200 | 0.3 | H. H. Breakstone | 120.15 |
| 04/29/25 | Attend to WeWork claim and status of case and email A Kadish re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 04/30/25 | Review pleadings and filings - SEC and SDNY cases. | B200 | 0.8 | A. G. Kadish | 540.00 |
| 04/30/25 | Review SEC response in support of US motion to lift stay and circulate same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 05/05/25 | Research regarding WeWork stock purchases. | B200 | 1.9 | P. Gyparakis | 769.50 |
| 05/05/25 | Draft e-mail memo regarding WeWork stock purchases. | B200 | 0.7 | P. Gyparakis | 283.50 |
| 05/05/25 | Continue to research and otherwise attend to filed objections to motion to designate additional entities. | B200 | 2.5 | H. H. Breakstone | 1,001.25 |
| 05/06/25 | Receive and review litigation notices and attend | B200 | 0.5 | H. H. Breakstone | 200.25 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 33

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | to same. | | | | |
| 05/07/25 | Review and otherwise attend to Larmore second extension to objection deadline, including emails re: same. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 05/08/25 | Finalize and file notice of second consent to extension to response deadline to Receiver's motion and circulate same with request for further extension. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 05/08/25 | Receive and review litigation notices and related follow up re: same. | B200 | 0.7 | H. H. Breakstone | 280.35 |
| 05/08/25 | Review recent criminal court filings. | B200 | 0.2 | H. H. Breakstone | 80.10 |
| 05/08/25 | Attend to reply to objections to motion for additional entities. | B200 | 3.3 | H. H. Breakstone | 1,321.65 |
| 05/10/25 | Research and read case law to support memo on Michelle Larmore Property Rights. | B200 | 3.3 | P. K. Afriyie | 965.25 |
| 05/11/25 | Continue research and read case law to support memo on Michelle Larmore Property Rights. | B200 | 2.4 | P. K. Afriyie | 702.00 |
| 05/11/25 | Draft Supplemental Memo on Michelle Larmore Property Rights. | B200 | 1.4 | P. K. Afriyie | 409.50 |
| 05/12/25 | Continue drafting of Supplemental Memo for opposition to Michelle Larmore Limited Obj. | B200 | 4.4 | P. K. Afriyie | 1,287.00 |
| 05/12/25 | Revise Draft of Supplemental Memo for opposition to Michelle Larmore Limited Obj. | B200 | 1.6 | P. K. Afriyie | 468.00 |
| 05/12/25 | Finalize and email Supplemental Memo for opposition to Michelle Larmore Limited Obj. | B200 | 0.7 | P. K. Afriyie | 204.75 |
| 05/12/25 | Review next draft memo and materials re res subject to two courts, Mrs Larmore's arguments on conflicting jurisdiction. | B200 | 0.7 | A. G. Kadish | 472.50 |
| 05/12/25 | Receive and review memo re: additional research and support for the Limited Objection response including related follow up. | B200 | 2.7 | H. H. Breakstone | 1,081.35 |
| 05/13/25 | Receive, review complaint in new personal injury action - Fishville, email D Holley, email J de Jonker. | B200 | 0.4 | A. G. Kadish | 270.00 |
| 05/13/25 | Attend to second notice of request for extension of objection deadline to motion to designate receivership entities. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 05/13/25 | Receive and review litigation notices and discuss same with D Holley and A Kadish. | B200 | 0.3 | H. H. Breakstone | 120.15 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                           Page 34

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 05/19/25 | Review motion of Marcia Larmore to quash SEC subpoenas in context of pending motion and activity in case. | B200 | 0.5 | A. G. Kadish | 337.50 |
| 05/19/25 | Receive and review motion to quash filed by Marcia Larmore. | B200 | 0.4 | H. H. Breakstone | 160.20 |
| 05/21/25 | Emails with J Eaton re: extension procedures. | B200 | 0.2 | H. H. Breakstone | 80.10 |
| 05/28/25 | Review criminal court filing. | B200 | 0.3 | H. H. Breakstone | 120.15 |
| 05/30/25 | Review and revise Agreement on Waiver of Privilege by the Receivership Entities so that the SEC can freely review germane documents and send to A.Kadish for his review and approval. | B200 | 0.3 | B. M. Gargano | 128.25 |
| 05/30/25 | Review and analyze Receiver Reports and documents as to the motion to designate additional receivership entities to assist in drafting and revision motion papers including reply. | B200 | 3.1 | B. M. Gargano | 1,325.25 |
| 06/01/25 | Continue to draft and otherwise attend to reply to motion to designate additional receivership entities and additional diligence re: same. | B200 | 6.3 | H. H. Breakstone | 2,523.15 |
| 06/02/25 | Review and comment on draft waiver agreement, comment, share w A Applbaum. | B200 | 0.2 | A. G. Kadish | 135.00 |
| 06/02/25 | Continue drafting reply to objection to motion to designate additional entities and declaration including portions re: comments from A Kadish. | B200 | 5.5 | H. H. Breakstone | 2,202.75 |
| 06/02/25 | Attend to litigation search and follow up re: same. | B200 | 0.7 | H. H. Breakstone | 280.35 |
| 06/02/25 | Video conf. with N Jacobson (SEC) and A Kadish re: follow up. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/02/25 | Conf. with D Holley and A Kadish re: pending filings and finalizing of same including related follow up. | B200 | 1 | H. H. Breakstone | 400.50 |
| 06/03/25 | Continue to draft reply with declaration throughout the day including parts with A Kadish and D Holley. | B200 | 6.9 | H. H. Breakstone | 2,763.45 |
| 06/03/25 | Receive and review objection to fifth fee application, email client and draft stipulation re: same. | B200 | 1.2 | H. H. Breakstone | 480.60 |
| 06/03/25 | Attend to litigation including emails with client re: same | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/03/25 | Confer with A.Kadish re: litigation strategy and Reply content. | B200 | 0.3 | B. M. Gargano | 128.25 |
| 06/03/25 | Further review and analysis of the motion papers | B200 | 2.8 | B. M. Gargano | 1,197.00 |

ARC064                    ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU                Invoice Number:

ARC064.00801          RECEIVERSHIP                                                                        Page 35

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | and opposition papers to the motion to add entities to the receivership to determine key issues to address in the Reply and formulate strategy to the same. | | | | |
| 06/03/25 | Continue to attend to motion to designate additional receivership entities (Brewhouse entities). | B200 | 3.5 | H. H. Breakstone | 1,401.75 |
| 06/04/25 | Continue to attend to Receiver's Reply to Objections to Motion to Designate Receivership Entities including declaration. | B200 | 3 | H. H. Breakstone | 1,201.50 |
| 06/05/25 | Call to discuss draft reply declaration and next steps to finalize - Applbaum, Holley, Oustalniol, Ratto and Kadish. | B200 | 1 | H. H. Breakstone | 400.50 |
| 06/05/25 | Continue to draft reply declaration and finalize same for filing, file same and circulate same. | B200 | 6.6 | H. H. Breakstone | 2,643.30 |
| 06/05/25 | Finalize and file stipulation re: Michelle objection to fees and related follow up including email to Chambers. | B200 | 1.5 | H. H. Breakstone | 600.75 |
| 06/06/25 | Receive, review and attend to litigation notices. | B200 | 0.6 | H. H. Breakstone | 240.30 |
| 06/06/25 | File review and aggregate necessary documents to review/share with B Gargano. | B200 | 1.5 | H. H. Breakstone | 600.75 |
| 06/09/25 | Work on privilege waiver agreement and share w A Applbaum. | B200 | 0.7 | A. G. Kadish | 472.50 |
| 06/09/25 | Review SEC filing on Marcia Larmore motion to quash esp relying on receivership analysis and filed declaration. | B200 | 0.4 | A. G. Kadish | 270.00 |
| 06/09/25 | Research regarding presumptions. | B200 | 2.4 | P. Gyparakis | 972.00 |
| 06/09/25 | Finalize and file certificate of no objection and proposed fee order included related emails re: same. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 06/09/25 | Receive and review Marcia Larmore's Motion to Strike and follow up re: same. | B200 | 3.9 | H. H. Breakstone | 1,561.95 |
| 06/09/25 | Continue to attend to retention of Omni and review of similar agreements/orders re: same. | B200 | 1.5 | H. H. Breakstone | 600.75 |
| 06/09/25 | Review response in opposition to motion to quash. | B200 | 0.8 | H. H. Breakstone | 320.40 |
| 06/10/25 | Draft lenghty email summary of pending opposed matters including additional diligence re: same. | B200 | 1 | H. H. Breakstone | 400.50 |
| 06/10/25 | Research regarding presumptions in SEC receivership and bankruptcy cases. | B200 | 1.2 | P. Gyparakis | 486.00 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                      Page 36

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 06/10/25 | Research and otherwise attend to potential litigation claims. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 06/10/25 | Continue review and analysis of motion to strike reply. | B200 | 2.6 | H. H. Breakstone | 1,041.30 |
| 06/10/25 | Receive and review privilege review agreement including emails re: same. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 06/11/25 | Continue to draft objection to motion to strike and otherwise attend to same. | B200 | 4.9 | H. H. Breakstone | 1,962.45 |
| 06/12/25 | Continue to attend to objection to motion to strike including, portions with A Kadish, emails with client, and finalizing/filing same. | B200 | 5.5 | H. H. Breakstone | 2,202.75 |
| 06/13/25 | Receipt email from H.Breakstone providing pleadings and motions and further Receiver reports and review and analyze the same for determining further litigation strategy. | B200 | 4 | B. M. Gargano | 1,710.00 |
| 06/13/25 | Receive, review and attend to litigation notices. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/16/25 | Review recent filings from related criminal proceedings and related emails re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/17/25 | Attend to waiver agreement including redline of same and issue to SEC. | B200 | 0.7 | H. H. Breakstone | 280.35 |
| 06/18/25 | Conf. with M Friedman, A Straub, A Applbaum and A Kadish re: pending agreements, litigation next steps, recent filings, etc. and follow up with A Applbaum and A Kadish re: same. | B200 | 1 | H. H. Breakstone | 400.50 |
| 06/20/25 | Receive, review and follow up re: litigation notices. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/20/25 | Review reply to objection to motion to strike and follow up re: same. | B200 | 1.2 | H. H. Breakstone | 480.60 |
| 06/23/25 | Review and otherwise attend to stipulation with M Larmore re: Surreply and related communications re: same. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 06/23/25 | Receive, review and circulate Marcia Larmore reply to objection to motion to quash. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/24/25 | Receive, review, comment on and otherwise discuss with A Kadish re: surreply stipulation. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 06/25/25 | Receive and review Order granting Michelle Larmore surreply and email/calendar same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/25/25 | Emails with A Applbaum and A Kadish re: agreement on waiver of privilege. | B200 | 0.2 | H. H. Breakstone | 80.10 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                        Page 37

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 06/26/25 | Follow up emails with counsel for WeWork re: withdrawal of proof of claim. | B200 | 0.3 | H. H. Breakstone | 120.15 |
| 06/26/25 | Attend to SEC production including cover letter and follow up emails with K Ratto. | B200 | 0.8 | H. H. Breakstone | 320.40 |
| 06/26/25 | Additional follow up emails with A Kadish and B Gargano re: scheduling of call and provide background summary for same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/26/25 | Receive and otherwise attend to litigation notices and additional diligence re: same. | B200 | 0.6 | H. H. Breakstone | 240.30 |
| 06/27/25 | Draft letter re: withdrawal of claim to Epiq and share same with A Kadish. | B200 | 1 | H. H. Breakstone | 400.50 |
| 06/27/25 | Video conf. with A Kadish and B Gargano re: pending motions/objections/reply and next steps including preparation for same. | B200 | 0.9 | H. H. Breakstone | 360.45 |
| 06/27/25 | Participate in Zoom call with A.Kadish and H.Breakstone re: litigation strategy and action plan including need for oral argument as to motion to add entities to the receivership. | B200 | 1 | B. M. Gargano | 427.50 |
| 06/29/25 | Emails with client and SEC re: production and next steps. | B200 | 0.1 | H. H. Breakstone | 40.05 |
| 06/30/25 | Receive, review and circulate Surreply to Reply to Objection and conf. with A Kadish re: same. | B200 | 0.8 | H. H. Breakstone | 320.40 |
| 06/30/25 | Receive and review litigation notices and follow up re: same. | B200 | 0.5 | H. H. Breakstone | 200.25 |
| 06/30/25 | Review updated docket - recent pleadings. | B200 | 0.5 | A. G. Kadish | 337.50 |
| | **LITIGATION TOTAL** | | **154** | | **61,655.40** |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801      RECEIVERSHIP                                        Page 38

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/09/25 | Emails with K Ratto and receive/review draft status report. | B205 | 0.5 | H. H. Breakstone | 200.25 |
| 05/01/25 | Meet w A Applbaum, S Schindler, K Ratto, K Cecala re sections of upcoming report. | B205 | 0.4 | A. G. Kadish | 270.00 |
| 05/01/25 | Draft portions of status report re: tax status and related emails with Ratto | B205 | 0.5 | H. H. Breakstone | 200.25 |
| 05/02/25 | Meet w StoneTurn teams to advance sections of next report - real estate (.5), forensics (.8), follow up K Curley (.2). | B205 | 1.5 | A. G. Kadish | 1,012.50 |
| 05/02/25 | Video conf.  to discuss real estate sections of the report and general workstream items - A Applbaum, R Coxworth, K Ratto, R Vogelman, K Costello and A Kadish. | B205 | 0.5 | H. H. Breakstone | 200.25 |
| 05/02/25 | Meeting to discuss updates to investor fund analyses, claims against third parties analysis and other forensic related matters for the fifth status report - A Applbaum, K Curley, X Oustalniol, D Holley, K Ratto and A Kadish. | B205 | 0.6 | H. H. Breakstone | 240.30 |
| 05/06/25 | Continue to review and attend to fifth status report. | B205 | 4.5 | H. H. Breakstone | 1,802.25 |
| 05/09/25 | Review draft and back-up re next report. | B205 | 0.7 | A. G. Kadish | 472.50 |
| 05/12/25 | Review draft interim status report, notes. | B205 | 0.8 | A. G. Kadish | 540.00 |
| 05/13/25 | Meet w K Ratto, K Costello, X Oustalniol, R Coxworth, K Curley, A Barasch, and H Breakstone, to review and go through draft fifth status report. | B205 | 1.4 | A. G. Kadish | 945.00 |
| 05/13/25 | Receive and review updated draft status report and attend to same. | B205 | 3.3 | H. H. Breakstone | 1,321.65 |
| 05/13/25 | Call to discuss revisions, edits, and updates to Fifth Status Report -D Holley, K Curley, R Coxworth (dropped 1.1), X Oustalniol, K Ratto, A Barasch (dropped 1.0), R Vogelman (dropped 1.0), K Costello and A Kadish. | B205 | 1.4 | H. H. Breakstone | 560.70 |
| 05/14/25 | Work on certain sections of draft fifth status report, comment to X Oustalniol, K Ratto, et al. (1.0).  Review sections reserved for counsel (incl emails and drafts w H Breakstone) and real estate | B205 | 2 | A. G. Kadish | 1,350.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                          Page 39

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | section comments (1.0). | | | | |
| 05/14/25 | Continue to attend to status report including portions with A Kadish. | B205 | 1 | H. H. Breakstone | 400.50 |
| 05/15/25 | Emails w K Ratto et al re next draft fifth status report, review, update. | B205 | 0.4 | A. G. Kadish | 270.00 |
| 05/15/25 | Work on sections of Fifth Report, emails K Ratto et al. | B205 | 0.5 | A. G. Kadish | 337.50 |
| 05/15/25 | Continue to review and revise status report and emails with K Ratto and A Kadish re: same. | B205 | 1 | H. H. Breakstone | 400.50 |
| 05/18/25 | Review portions current redlined draft (A Applbaum, K Ratto comments). | B205 | 0.5 | A. G. Kadish | 337.50 |
| 05/19/25 | Work on current draft status report. | B205 | 0.9 | A. G. Kadish | 607.50 |
| 05/20/25 | Review, comment (K Ratto, K Cecala, H Breakstone) re next draft fifth status report of Receiver. | B205 | 1.2 | A. G. Kadish | 810.00 |
| 05/20/25 | Final review and finalize status report with cover notice for filing and file same. | B205 | 3.3 | H. H. Breakstone | 1,321.65 |
| | **STATUS REPORTS TOTAL** | | **26.9** | | **13,600.80** |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP                                        Page 40

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/01/25 | Emails with K Cecala, S Schindler and R Coxworth re: tax returns and next steps. | B210 | 0.2 | H. H. Breakstone | 80.10 |
| 04/05/25 | Attend to website updates with K Ratto. | B210 | 0.5 | H. H. Breakstone | 200.25 |
| 04/07/25 | Video conf. with A Applbaum (and team) and A Kadish re: operations, real estate, sale, claims, tax, and next steps (.9). Review agenda and conf. with A Kadish in pre/post call (1.0). | B210 | 1.9 | H. H. Breakstone | 760.95 |
| 04/14/25 | Attend to notice list and emails/coordination re: same with K Ratto. | B210 | 1.5 | H. H. Breakstone | 600.75 |
| 04/14/25 | Receive and review call agenda and follow up re: same. | B210 | 0.5 | H. H. Breakstone | 200.25 |
| 04/15/25 | Video conf. with A Applbaum and team (including A Kadish) re: real estate updates, forensic analysis, operations and next steps. | B210 | 1.4 | H. H. Breakstone | 560.70 |
| 04/22/25 | Emails K Cecala, A Applbaum re banking. | B210 | 0.2 | A. G. Kadish | 135.00 |
| 04/22/25 | Video conf. with A Applbaum and team (including A Kadish) re: real estate updates, forensic analysis, operations and next steps. | B210 | 1 | H. H. Breakstone | 400.50 |
| 04/28/25 | Receive and review agenda and video conf. with A Applbaum and team (including A Kadish) re: operations, next steps, status report and next filings. | B210 | 1.5 | H. H. Breakstone | 600.75 |
| 05/02/25 | Attend to Website updates with K Ratto and L Cona. | B210 | 1 | H. H. Breakstone | 400.50 |
| 05/08/25 | Meet w K Cecala and J Rabinowitz re banking. | B210 | 0.3 | A. G. Kadish | 202.50 |
| 05/08/25 | Conf. with A Kadish and P Gyparakis re: pending matters and next steps. | B210 | 0.5 | H. H. Breakstone | 200.25 |
| 05/09/25 | Continue to review and comment on Omni services agreement and emails re: same. | B210 | 1.9 | H. H. Breakstone | 760.95 |
| 05/13/25 | Continue to attend to Omni engagement agreement and emails with X Oustalniol, Ratto and A Kadish re: same. | B210 | 0.8 | H. H. Breakstone | 320.40 |
| 05/19/25 | Weekly workstream alignment meeting regarding real estate updates, forensic analyses and ArciTerra operations - Applbaum (dropped 0.3), Holley, Oustalniol, Coxworth, Barasch (dropped 0.8), Ratto, Vogelman, Cecala, Costello and Kadish. | B210 | 1.3 | H. H. Breakstone | 520.65 |
| 05/19/25 | Review and follow up re: meeting agenda and property tracker. | B210 | 0.8 | H. H. Breakstone | 320.40 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801       RECEIVERSHIP                                    Page 41

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 05/21/25 | Attend to website updates with K Ratto and L Cona. | B210 | 0.9 | H. H. Breakstone | 360.45 |
| 05/22/25 | Emails with K Cecala re: operations, mail and next steps. | B210 | 0.2 | H. H. Breakstone | 80.10 |
| 05/29/25 | Prepare for (.3) and attend video conf. with A Applbaum and team including A Kadish re: operations, litigation and next steps (1.2). | B210 | 1.5 | H. H. Breakstone | 600.75 |
| 05/30/25 | Follow up with K Costello re: Indiana receiver books and records and emails re: same. | B210 | 0.3 | H. H. Breakstone | 120.15 |
| 06/09/25 | Video conf. regarding operations, real estate updates, forensic analyses and litigation - A Applbaum, D Holley, X Oustalniol, R Coxworth, K Curley, S Schindler, A Barasch, K Ratto, R Vogelman, K Cecala and A Kadish. | B210 | 0.8 | H. H. Breakstone | 320.40 |
| 06/09/25 | Receive, review and comment on agenda for group call. | B210 | 0.5 | H. H. Breakstone | 200.25 |
| 06/10/25 | Remote conf. with K Ratto re: notice lists and next steps. | B210 | 0.5 | H. H. Breakstone | 200.25 |
| 06/13/25 | Review and attend to list of pending matters and follow up re: same. | B210 | 1.3 | H. H. Breakstone | 520.65 |
| 06/16/25 | Receive and review group call agenda and follow up with A Kadish re: same and dates. | B210 | 0.9 | H. H. Breakstone | 360.45 |
| 06/17/25 | Video conf. regarding operations, real estate updates, forensic analyses and litigation - A Applbaum, Holley, Schindler, Coxworth, Vogelman, Costello, Kadish. | B210 | 0.9 | H. H. Breakstone | 360.45 |
| 06/17/25 | Continue to attend to Omni retention including emails and discussions with A Kadish re: same. | B210 | 1.3 | H. H. Breakstone | 520.65 |
| 06/18/25 | Conf. with K Cecala re: bank issues and legal letters addressing same. | B210 | 0.5 | H. H. Breakstone | 200.25 |
| 06/25/25 | Conf. with A Kadish re: strategy and next steps. | B210 | 1 | H. H. Breakstone | 400.50 |
| 06/26/25 | Emails with K Cecala re: CNB accounts and related follow up. | B210 | 0.3 | H. H. Breakstone | 120.15 |
| 06/30/25 | Attend to updates to website including emails with K Ratto re: same. | B210 | 0.6 | H. H. Breakstone | 240.30 |
| 06/30/25 | Receive, review meeting agenda and attend video conf. meeting with A Applbaum, A Kadish and working team re: operations and next steps - follow up re: same. | B210 | 1.5 | H. H. Breakstone | 600.75 |

ARC064                 ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU                 Invoice Number:

ARC064.00801           RECEIVERSHIP                                                             Page 42


**BUSINESS OPERATIONS TOTAL**          **28.3**                  **11,471.40**

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                                    Page 43

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/01/25 | Review analyze and revise draft APA for Simply Sweet and send draft to A. Kadish for review | B235 | 0.8 | D. A. Weinstein | 468.00 |
| 04/02/25 | Conference w A Kadish re draft Asset Purchase Agreements for Simply Sweet and Brewhouse.(.1) Call w Kelly Costello and A Kadish re Simply Sweet ownership and lease and data room for documents (.1). | B235 | 0.2 | C. Chen | 67.50 |
| 04/02/25 | Receive and review revised Brewhouse entities affidavit and otherwise attend to motion re: same. | B235 | 3.3 | H. H. Breakstone | 1,321.65 |
| 04/03/25 | Continue to attend to motion to designate additional entities (Brewhouse) with declaration including exhibits to same and related emails. | B235 | 2.5 | H. H. Breakstone | 1,001.25 |
| 04/06/25 | Continue to review and revise motion to designate additional receivership entities and declaration re: same and share with A Kadish and D Holley. | B235 | 3.6 | H. H. Breakstone | 1,441.80 |
| 04/07/25 | Call w A Kadish re Simply Sweet Asset Purchase Agreement and lease, and Brewhouse Asset Purchase Agreement. Email to D Weinstein, J Salah, G DiConza, and H Breakstone re Simply Sweet Asset Purchase Agreement and assignment of lease. | B235 | 0.3 | C. Chen | 101.25 |
| 04/08/25 | Review and revise form NDA for Simply Sweet potential transactions. Related emails w H Breakstone. | B235 | 1.2 | C. Chen | 405.00 |
| 04/08/25 | Continue to attend to motion to designate additional receivership entities including emails with A Applbaum and revisions re: same. | B235 | 2.2 | H. H. Breakstone | 881.10 |
| 04/09/25 | Emails w H Breakstone re Simply Sweet NDA form. Attention to draft Simply Sweet NDA form. | B235 | 0.1 | C. Chen | 33.75 |
| 04/21/25 | Continue drafting motion to designate additional Brewhouse entities. | B235 | 3.5 | H. H. Breakstone | 1,401.75 |
| 04/22/25 | Emails and conference w A Kadish and H Breakstone re due diligence and data room. Related call w D Weinstein. | B235 | 0.1 | C. Chen | 33.75 |
| 04/23/25 | Continue to attend to motion to designate additional entities (Brewhouse) and declaration re: comments from A Kadish and follow up with D Holley via TC and emails re: same. | B235 | 4.7 | H. H. Breakstone | 1,882.35 |
| 04/30/25 | Emails w H Breakstone re data room for Simply Sweet. Attention to data room for Simply Sweet. | B235 | 0.2 | C. Chen | 67.50 |
| 05/12/25 | Revise Simply Sweet Asset Purchase Agreement | B235 | 0.4 | C. Chen | 135.00 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP          Page 44

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | (.3). Email and conference w H Breakstone re revised Simply Sweet Asset Purchase Agreement form and data room for Simply Sweet documents (.1). | | | | |
| 05/13/25 | Attention to and consider documents in Simply Sweet data room. Prepare checklist for asset sale transaction. Related conferences w H Breakstone. Related call and email w J Won. | B235 | 0.9 | C. Chen | 303.75 |
| 05/27/25 | Continue drafting motion to designate additional receivership entities (Brewhouse) including declaration. | B235 | 3 | H. H. Breakstone | 1,201.50 |
| 05/28/25 | Attention to due diligence documents for Simply Sweet. | B235 | 0.5 | C. Chen | 168.75 |
| 05/28/25 | Discussed with C. Chen regarding document review and due diligence to be conducted and requested for/from Simply Sweet. | B235 | 0.2 | J. Won | 58.50 |
| 05/28/25 | Reviewed documents of Simply Sweet and created a tracking chart summarizing the documents; sent the chart to C. Chen for review. | B235 | 1.7 | J. Won | 497.25 |
| 05/28/25 | Put together a list of due diligence items to request from Simply Sweet and sent it to C. Chen for review. | B235 | 0.8 | J. Won | 234.00 |
| 05/28/25 | Continue to draft and otherwise attend to motion to designate additional receivership entities re: Brewhouse. | B235 | 2.5 | H. H. Breakstone | 1,001.25 |
| 05/28/25 | Call and email w J Won re Simply Sweet due diligence documents. | B235 | 0.3 | C. Chen | 101.25 |
| 05/29/25 | Video conf. with D Holley, X Oustalniol, K Ratto and A Kadish re: reply declaration (.9). Follow up re: same including conversations with K Ratto and K Costello (.6). | B235 | 1.5 | H. H. Breakstone | 600.75 |
| 05/29/25 | Continue to review and revise motion to designate additional receivership entities re: Brewhouse (.9). Follow up emails with D Holley re: same. | B235 | 1 | H. H. Breakstone | 400.50 |
| 05/29/25 | Call w A Kadish re Fishville Brewhouse Asset Purchase Agreement. | B235 | 0.2 | C. Chen | 67.50 |
| 05/30/25 | Draft Fishville Brewhouse Asset Purchase Agreement. Related emails w A Kadish, H Breakstone and D Weinstein. | B235 | 0.8 | C. Chen | 270.00 |
| 05/30/25 | Continue to attend to motion to designate additional receivership entities (Brewhouse) | B235 | 1.5 | H. H. Breakstone | 600.75 |

ARC064                ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                                    Page 45

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | including conf. with D Holley. | | | | |
| 05/30/25 | Review of revised APA and correspondence regarding same. | B235 | 0.3 | D. A. Weinstein | 175.50 |
| 05/31/25 | Continue drafting reply to objections to motion to designate receivership entities and related diligence re: same. | B235 | 4.4 | H. H. Breakstone | 1,762.20 |
| 06/04/25 | Finalize and file Receiver's Second Motion for an Order (I) Designating Additional Receivership Entities; and (II) Granting Related Relief including emails re: same. | B235 | 3.3 | H. H. Breakstone | 1,321.65 |
| 06/09/25 | Call w M Barrack re sale agreement for tiki boat and required governmental filings. Related conf w A Kadish and H Breakstone. | B235 | 0.2 | C. Chen | 67.50 |
| 06/09/25 | Discuss Sale Agreement for tiki boat with C. Chen. | B235 | 0.2 | M. N. Barrack | 69.30 |
| 06/10/25 | Receive and review confidential memorandum from P Gyparakis and follow up re: same. | B235 | 1.3 | H. H. Breakstone | 520.65 |
| 06/11/25 | Review and revise NDAs for Village Brewhouse and Simply Sweet. Related emails w H Breakstone. | B235 | 0.4 | C. Chen | 135.00 |
| 06/20/25 | Emails w H Breakstone re tiki boat sale agreement. | B235 | 0.1 | C. Chen | 33.75 |
| 06/23/25 | Attention to Florida requirements for boat sale, including certificate of title and bill of sale, notice of sale. Draft Boat Sale and Purchase Agreement. Related email to A Kadish and H Breakstone. | B235 | 5 | C. Chen | 1,687.50 |
| 06/24/25 | Attention to and consider purchase documents for tiki boat. Related emails w H Breakstone. | B235 | 0.1 | C. Chen | 33.75 |
| 06/25/25 | Revise Boat Sale & Purchase Agreement. Related emails w H Breakstone. | B235 | 2 | C. Chen | 675.00 |
| 06/25/25 | Teams meeting with David Holley and H Breakstone re Tiki Boat sale. Related conferences w H Breakstone. | B235 | 0.3 | C. Chen | 101.25 |

| | **BUSINESS ANALYSIS TOTAL** | | **55.6** | | **21,330.45** |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                                    Page 46

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/02/25 | Emails with A Applbaum and team re: tax issue requests from Indiana receiver and follow up re: same. | B240 | 0.5 | H. H. Breakstone | 200.25 |
| 04/08/25 | Email J Eaton and S Schindler re tax returns. | B240 | 0.1 | A. G. Kadish | 67.50 |
| 04/09/25 | Emails S Shindler, H Breakstone, and respond re tax returns to J Eaton, counsel for Jonathan Larmore. | B240 | 0.1 | A. G. Kadish | 67.50 |
| 04/14/25 | Emails with S Schindler and tax accountants re: 1099 | B240 | 0.2 | H. H. Breakstone | 80.10 |
| 04/22/25 | Meet w S Schindler, J Zoranski, H Breakstone re tax returns, transition of tax information from old accounting firm to new, pre-receivership transfers. | B240 | 0.8 | A. G. Kadish | 540.00 |
| 04/22/25 | Call to discuss status of tax data sharing between old and new tax preparer and tax return prep next steps with S Schindler, A Kadish, and J Zoranski. | B240 | 0.7 | H. H. Breakstone | 280.35 |
| 04/22/25 | Call with H. Breakstone, A. Kadish, and S. Schindler to discuss issues with CLA not providing tax locator code, next steps with tax filings, how to handle the potential of previous returns and books and records being fraudulent given the nature of the receivership, and how to handle entities that were treated as DREs owned by Larmore which are now part of the receivership. | B240 | 0.7 | J. Zoranski | 252.00 |
| 04/22/25 | Research into the following two issues - (I) how to handle potential issues with previous returns and books and records being inaccurate given the nature of the receivership; and how to handle entities that were treated as DREs owned by Larmore which are now part of the receivership. | B240 | 0.9 | J. Zoranski | 324.00 |
| 05/09/25 | (0.9 hours) - Research into how to handle filing accurate tax returns for receivership entities when the accuracy of the information in books and records is uncertain due to fraud; (0.9 hours) - Research into how to handle disregarded entities that were owned by Larmore and reported on his personal income tax return. (0.2 hours) - Research into how to handle disregarded entities that were owned by Larmore and reported on his personal income tax return. (0.4 hours) - Drafting email and sending to S. Schindler, A. Kadish, and H. | B240 | 2.4 | J. Zoranski | 864.00 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP                                        Page 47

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | Breakstone with strategies on how to address both issues. | | | | |
| 05/09/25 | Review summary re tax question (S Schindler, J Zorianski). | B240 | 0.2 | A. G. Kadish | 135.00 |
| 05/09/25 | Receive and review analysis from J Zoranski re: tax strategies and next steps. | B240 | 0.6 | H. H. Breakstone | 240.30 |
| 05/29/25 | Emails with S Schindler and A Kadish re: tax status and next steps. | B240 | 0.1 | H. H. Breakstone | 40.05 |
| 06/11/25 | Conf. with A Kadish re: tax issues and next steps. | B240 | 0.5 | H. H. Breakstone | 200.25 |
| 06/12/25 | Emails with S Schindler and A Kadish re: tax issues and next steps. | B240 | 0.2 | H. H. Breakstone | 80.10 |
| 06/16/25 | Meet w S Schindler and H Breakstone re SAX and CLA transition of documents, SAX task list and timing. Conf H Breakstone to prepare for meeting. | B240 | 0.4 | A. G. Kadish | 270.00 |
| 06/16/25 | Emails with S Schindler and G Livanos (SAX) re: tax next steps and related follow up. | B240 | 0.3 | H. H. Breakstone | 120.15 |
| 06/26/25 | Receive email S Schindler re tax work by accounting firm.  TC w her re same, and follow up emails w her and SAX. | B240 | 0.2 | A. G. Kadish | 135.00 |
| 06/26/25 | Emails with S Schindler and G Livanos (SAX) re: next steps and follow up. | B240 | 0.3 | H. H. Breakstone | 120.15 |
| | **TAX ISSUES TOTAL** | | **9.2** | | **4,016.70** |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                    Page 48

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 04/01/25 | Review email/materials - J DeJonker re pier purchaser. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 04/01/25 | Work on Simply Sweet APA - comment to D Weinstein, emails R Coxworth. | B250 | 1.1 | A. G. Kadish | 742.50 |
| 04/02/25 | Emails S Lesser and review stipulation re AT Jefferson mortgagee overage to be paid to Receiver., email A Applbaum. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/02/25 | Review KS/National REIT filings, review and revise motion to sell. | B250 | 1 | A. G. Kadish | 675.00 |
| 04/04/25 | Work on motion to sell - KS State Bank - Nat'l REIT propoerties. | B250 | 0.9 | A. G. Kadish | 607.50 |
| 04/04/25 | Email R Newman re 751 West Retta foreclosure, review receeivership orders. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 04/07/25 | Meet (remote) with J de Jonker, A Hsu, J de Jonker (for Fisherman's Village) re sale process. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/07/25 | Emails R Neuman re excess funds language in Punta Gorda complaint for foreclosure (West Retta). | B250 | 0.3 | A. G. Kadish | 202.50 |
| 04/07/25 | Review property tracker and follow up diligence re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 04/07/25 | TC D Sreecharana and R Coxworth re KS StateBank properties - National REIT. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 04/07/25 | Emails with local SC counsel for tax sale purchaser and KS StateBank re: Bowman settlement. | B250 | 0.4 | H. H. Breakstone | 160.20 |
| 04/07/25 | Emails with K Costello re: Appraisal of Black Point property. | B250 | 0.1 | H. H. Breakstone | 40.05 |
| 04/07/25 | Review file and APA and analyze issue of post-close rent for McAllen TX RIALTO property, send analysis to G. DiConza and A. Kadish for input prior to replying to K. Costello re: post close RIALTO rent payment issue. | B250 | 1.3 | J. H. Salah | 614.25 |
| 04/08/25 | Reply to K. Costello with recommendation re: post-sale rent. | B250 | 0.2 | J. H. Salah | 94.50 |
| 04/14/25 | Reply to K. Costello re: 3650 REIT renewals, provide sharefile; work with A. Fante to have Jackalope amendment drafted; revise same and send to K. Costello. | B250 | 0.8 | J. H. Salah | 378.00 |
| 04/14/25 | Review email correspondence and Lease Agreement. Draft Amendment to Lease | B250 | 0.8 | A. P. Fante | 230.40 |

ARC064                ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU                Invoice Number:

ARC064.00801          RECEIVERSHIP                                                    Page 49

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | Agreement. | | | | |
| 04/14/25 | Receive and review property tracker and follow up re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 04/15/25 | Correspondence re: Bass Pro sale and escrow; obtain wire instructions and title joinder; review next steps. | B250 | 0.6 | J. H. Salah | 283.50 |
| 04/15/25 | Meet w H Breakstone re pending real estate issues/motions. | B250 | 1 | A. G. Kadish | 675.00 |
| 04/15/25 | Review email correspondence re: lease extensions. Confer with Jawad Salah re: same. | B250 | 0.4 | A. P. Fante | 115.20 |
| 04/15/25 | Review materials assembled for counsel for KS State Bank re National REIT and issue email (per FRE 408) to D Sreecharana, counsel for lender. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/15/25 | Emails R Coxworth, K Costello re real estate issues -- other receivership, etc. (.3), receive, review appraisal-conclusion re M Larmore issue and emails K Costello, H Breakstone, et al. (.4). | B250 | 0.7 | A. G. Kadish | 472.50 |
| 04/15/25 | Conf. and emails with A Kadish re: Black Point property and follow up with G DiConza re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 04/16/25 | TC and email D Sreecharana and email R Coxworth et al re KS State Bank - costs and negotiation, and review estimates. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/16/25 | Review Lease Agreement and Assignment of the Same for Oriental Gourmet. Draft Lease Extension Agreement. | B250 | 1.5 | A. P. Fante | 432.00 |
| 04/17/25 | Emails D Sreecharana for KS State Bank re National REIT properties, emails J Salah re same. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/17/25 | Meet w R Coxworth, K Costello, G DiConza, H Breakstone re strategies for sale of REIT 3650 properties, fudge shop business and lease. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/17/25 | Review Lease Agreements (Crainvapes & Indiana Vapes). Draft Lease Amendment/Extension. | B250 | 0.8 | A. P. Fante | 230.40 |
| 04/17/25 | TC w R Coxworth re 3650, KS StateBank issues, potential resolutions. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/18/25 | Review and revise A. Fante draft form Amendment for REIT 3650 leases (.6); discuss same (.2). | B250 | 0.8 | J. H. Salah | 378.00 |
| 04/19/25 | Review and analysis of lease amendments/extensions. Review Zen Nails Spa Lease Agreement and draft reinstatement and first | B250 | 1.5 | A. P. Fante | 432.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 50

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | amendment to lease. | | | | |
| 04/21/25 | Call with J. Salah to discuss Lease reinstatements. | B250 | 0.2 | D. S. Chertok | 85.50 |
| 04/21/25 | Review, comment on draft motion to approve sale and settlement - Bass Pro property (Kansas) and supporting documents (1.0).  Follow up emails G DiConza and J Salah re APA and terms, and conf H Breakstone re motion, declaration, APA (.5). | B250 | 1.5 | A. G. Kadish | 1,012.50 |
| 04/21/25 | Meet w J de Jonker and A Chu, and R Coxworth (.5), follow up R Coxworth (.2) re Fisherman's Village; conf call H Breakstone and D Chertok re extensions and review agreements (.2). | B250 | 0.9 | A. G. Kadish | 607.50 |
| 04/21/25 | Attend to FV lease side letters and next steps including conversations with A Kadish and  D Chertok re: same. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| 04/21/25 | Review leases and amendments to leases for Family Lin Buffet and New Lenox (.3). Draft and revise Amendments to Lease/Lease Extensions (1.5). | B250 | 1.8 | A. P. Fante | 518.40 |
| 04/21/25 | Correspondence with H. Breakstone and A. Kadish re: amendment to Fisherman village Side Letters; prepare initial draft re: same | B250 | 0.6 | D. S. Chertok | 256.50 |
| 04/22/25 | TC R Coxworth re 3650 portfolio, emails re same. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/22/25 | Meet w K Costello, S Schindler re Hawaii real estate and inquiry of state court receiver, and follow up H Breakstone. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/22/25 | Review draft extensions - Fisherman's Village lease dates.  Email D Chertok. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 04/22/25 | Emails A Applbaum (et al) re Lee Stein proposal on behalf of Michelle Larmore, response. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/22/25 | Emails (and brief tc) D Sreecharana re KS State Bank issues. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/22/25 | Revise and edit form amendment to Side Letter; prepare for 3 leases; circulate same | B250 | 0.5 | D. S. Chertok | 213.75 |
| 04/22/25 | Video conf. to discuss AT ML Leasehold HI, LLC receiver and next steps for coordination of potential document sharing for tax purposes - Schindler, Costello and Kadish. | B250 | 0.4 | H. H. Breakstone | 160.20 |
| 04/23/25 | Correspondence with H. Breakstone re: edits to amendment to Side Letter. | B250 | 0.2 | D. S. Chertok | 85.50 |
| 04/24/25 | Attend to first amendment to side letter to FV | B250 | 0.6 | H. H. Breakstone | 240.30 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP                                              Page 51

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | leases and circulate same. | | | | |
| 04/28/25 | Emails G DiConza, J Salah re CMBS/REIT 3650. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 04/28/25 | Review additional materials ( R Coxworth) re REIT 3650. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 04/28/25 | Receive, review additional materials - contract - re Fishville (incl emails J de Jonker, A Hsu, R Coxworth, H Breakstone). | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/28/25 | Receive and review property tracker from K Costello. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 04/28/25 | Receive and review FV sale agreement and follow up re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 04/29/25 | Review motion to sell - Bass Pro (Olathe, Kansas) - and attachments, submitted for Receiver approval. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/29/25 | Meet w Rick Robbins re Mauna Laui tax reporting, incl S Schindler, K Costello, H Breakstone. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 04/29/25 | Emails and review from M Lehman re REIT 3650 and potential defeasance. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 04/29/25 | Review property trackers. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 04/29/25 | Emails R Coxworth, G DiConza re REIT 3650 and mezzanine lender. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 04/29/25 | Communicate w A Applbaum re Bass Pro - motion to sell, and with H Breakstone re same (.3), emails G DiConza re same (.1). | B250 | 0.4 | A. G. Kadish | 270.00 |
| 04/29/25 | Video conf. with AT ML Leasehold receiver and counsel to discuss property and entity status, and tax return information - Schindler, Costello and Kadish. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 04/30/25 | Review, comment on next draft Bass pro papers - motion and declaration, and proposed order approving settlement and sale (.8), conf H Breakstone re same (.2), communicate w A Applbaum re same (.1). | B250 | 1.1 | A. G. Kadish | 742.50 |
| 04/30/25 | TC D Sreecharana re KS State Bank portfolio, write up summary to R Coxworth. | B250 | 0.8 | A. G. Kadish | 540.00 |
| 04/30/25 | Conf. with A Kadish re: Indiana receivership. | B250 | 0.1 | H. H. Breakstone | 40.05 |
| 05/01/25 | Revisit lease and reply to K. Costello re: | B250 | 0.8 | J. H. Salah | 378.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                                Page 52

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | Jackalope commencement date and license issue. | | | | |
| 05/01/25 | Conf G DiConza and H Breakstone re 3650 portfolio. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 05/01/25 | TC M Lehman re REIT 3650 portfolio sale, follow up R Coxworth. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/01/25 | Meet w M Lehman, P Mackowski, R Coxworth (1.0) and continue w R Coxworth (.2). | B250 | 1.2 | A. G. Kadish | 810.00 |
| 05/01/25 | Review materials - Circle City. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/01/25 | Emails with D Sreecharana and A Kadish re: next steps, follow up emails with R Coxworth re: same and property management. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| 05/01/25 | Receive and review filings from Indiana Receivership re: claims, sales and next steps, follow up emails same. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| 05/02/25 | TC's R Coxworth re REIT 3650 portfolio, proposed method to dispose of properties and extract value for estate. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/02/25 | TC and email D Sreecharana re KS State Bank portfolio properties (.2), emails and tc R Coxworth re same incl email H Breakstone (.2). | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/02/25 | Emails with A Barasch, K Costello and A Kadish re: Whispering Pines and repair offers. | B250 | 0.2 | H. H. Breakstone | 80.10 |
| 05/02/25 | Emails re: potential KS StateBank agreement and attend to motion re: same. | B250 | 1.5 | H. H. Breakstone | 600.75 |
| 05/05/25 | Meet w J de Jonker, A Chu, R Coxworth re Fishville leases, receiver sale (.2), review documents (.5). | B250 | 0.7 | A. G. Kadish | 472.50 |
| 05/05/25 | Meet w L Fuller re defeasance - with R Coxworth, G DiConza, H Breakstone (REIT 3650) (.5). Follow up charts and emails (.3). | B250 | 0.8 | A. G. Kadish | 540.00 |
| 05/05/25 | Work on lease extension amendments. | B250 | 1 | J. H. Salah | 472.50 |
| 05/05/25 | Receive and review property tracker and follow up diligence re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 05/05/25 | Emails with counsel for Wintrust (lender on Black Point) and follow up re: same. | B250 | 0.2 | H. H. Breakstone | 80.10 |
| 05/06/25 | TC R Coxworth, follow up M Powers re Olathe Outlot 5. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 05/07/25 | Review Estoppel Certificates for Fishville Lease; email to A. Kadish re: same. | B250 | 0.3 | D. S. Chertok | 128.25 |

| ARC064 | ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU | Invoice Number: |
|---|---|---|
| ARC064.00801 | RECEIVERSHIP | Page 53 |

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 05/07/25 | Communicate w D Srecharana (et al) re KS State Bank proposal and logistics, emails R Coxworth (.4), emails R Coxworth, A Chu, D Chertok re Fisherman's Village leases (.2). | B250 | 0.6 | A. G. Kadish | 405.00 |
| 05/07/25 | Emails with counsel for KS State Bank and A Kadish re: settlement. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 05/07/25 | Continue to attend to FV estoppel certificates with A Kadish and D Chertok. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| 05/08/25 | Email to K. Costello re: open items and priorities. | B250 | 0.3 | J. H. Salah | 141.75 |
| 05/08/25 | Finalize 5 3650 lease extensions and send part back to client. | B250 | 1.3 | J. H. Salah | 614.25 |
| 05/08/25 | Follow up with local tax sale purchaser counsel re: next steps and signatures to Bowman SC settlement agreement. | B250 | 0.1 | H. H. Breakstone | 40.05 |
| 05/09/25 | Review notes on call with REIT 3650 counsel. Emails G DiConza. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/09/25 | TC Meaghan Powers (counsel for lender) re Olathe Outlot 5 and review. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/09/25 | Review correspondence re: Jackalope Distilling lease, fifth amendment to Play It Again Sports lease, and new Beauty Shop (Glo Box) lease, and M&M New Lennox auction listing agreement (with Gerry's comments); review M&M listing agreement; email to J. Salah re: same. | B250 | 0.6 | D. S. Chertok | 256.50 |
| 05/09/25 | Coordinate with D. Chertok to complete leasing tasks. | B250 | 0.5 | J. H. Salah | 236.25 |
| 05/09/25 | TC A Hsu re extension and estoppel documents - Fishville receiver. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/09/25 | Work on draft motion to abandon and approve abandonment agreement re Olathe Outlot 5. | B250 | 1 | A. G. Kadish | 675.00 |
| 05/09/25 | Emails w counsel for AT - Ft Wayne IN lender re surplus to receiver. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/09/25 | Emails K Costello et al re specific inquiries (incl Rockingham) re potential receivership property. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/09/25 | Emails with K Costello and A Kadish re: Fire Marshall notice and next steps. | B250 | 0.2 | H. H. Breakstone | 80.10 |
| 05/12/25 | Review Fishville lease estoppel certificates and comment to A Hsu and review her draft extensions to side letters. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/12/25 | Receive, review check and retrieve court order re | B250 | 0.4 | A. G. Kadish | 270.00 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU       Invoice Number:

ARC064.00801      RECEIVERSHIP                                 Page 54

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | "excess proceeds" from local receiver (Tarshis) on AT Jefferson, letter to A Applbaum. | | | | |
| 05/12/25 | Review, revise materials re Fisherman's Village - lease extension, estoppel certificates (incl confs and emails H Breakstone, .1). | B250 | 0.5 | A. G. Kadish | 337.50 |
| 05/12/25 | Telephone conference with G DiConza regarding 3650 sale motion. | B250 | 0.4 | P. Gyparakis | 162.00 |
| 05/12/25 | Telephone conference with G DiConza regarding 3650 sale motion. | B250 | 0.4 | P. Gyparakis | 162.00 |
| 05/12/25 | Receive and review property tracker and related follow up re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 05/13/25 | Emails A Hsu and R Coxworth re Fisherman's Village leases and Fishville (landlord) receiver. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/13/25 | Meet w M Lehman, P Mackowski, R Coxworth, K Costello, R Vogelman, G DiConza, H Breakstone re REIT 3650, inter-estate issues. | B250 | 1 | A. G. Kadish | 675.00 |
| 05/13/25 | Call w K Costello re notice re books and records of Indiana receiver, and review. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/13/25 | Gather materials (motion, stipulation, court order) and work on letter to A Applbaum re "excess proceeds" - AT Jefferson. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/13/25 | Call w Circle City receiver to discuss 3650 defeasance process and next steps - Coxworth, Vogelman, Costello and Kadish. | B250 | 1 | H. H. Breakstone | 400.50 |
| 05/14/25 | TC A Hsu (counsel for Fishville receiver) re extensions on Fishville leases, email R Coxworth. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/15/25 | Discuss open assignment progress and next steps with D. Chertok | B250 | 0.2 | J. H. Salah | 94.50 |
| 05/15/25 | Meet w A Hsu, M Jacobson and Sullivan interests, and R Coxworth (1.2) and follow up R Coxworth re same (.2) - Fisherman's Village, landlord/receiver, potential pier buyer. | B250 | 1.4 | A. G. Kadish | 945.00 |
| 05/15/25 | Review upcoming ArciTerra deliverables (.4); correspondence with K. Costello re: same (.1); initial review of LOI and prior lease for Distillery lease (.4) | B250 | 0.9 | D. S. Chertok | 384.75 |
| 05/16/25 | TC Dorothy Baran re KS StateBank agreement, pending motion. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 05/16/25 | Draft motion to sell 3650 portfolio including | B250 | 6.1 | P. Gyparakis | 2,470.50 |

ARC064                    ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU                    Invoice Number:

ARC064.00801          RECEIVERSHIP                                                                        Page 55

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | exhibits and related diligence. | | | | |
| 05/16/25 | Call with K Costello re: new lease/amendments (.4); prepare Jackalope distillery lease (.9); call with A. Kadish and K. Costello re: M&M (.1); initial preparation of Glo Box lease (.4). | B250 | 1.8 | D. S. Chertok | 769.50 |
| 05/17/25 | Receive email and proposed joint notice re KS StateBank, email R Coxworth et al. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/17/25 | Review emails and drafts re various issues - Olathe outlot, Fishville leases, Bass pro, other outstanding properties, transactions, pending matters. | B250 | 1 | A. G. Kadish | 675.00 |
| 05/19/25 | Review and revise motion to sell 3650 portfolio. | B250 | 1.6 | P. Gyparakis | 648.00 |
| 05/19/25 | Review certificate of no objection - Bass Pro - conf H Breakstone re filing with court. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 05/19/25 | TC R Coxworth re Brewhouse, motion to designate, Fishville, etc. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/20/25 | Forward Pro Smoke reconciliation demand to K. Costello; follow up call with D. Chertok re: open items for client;  confirm Bass Pro timing & Order with H. Breakstone. | B250 | 0.9 | J. H. Salah | 425.25 |
| 05/20/25 | Review /analyze Pearl MS Assessment witholdings and Villa Platte / Willis Comm lease demand letter and documents to determine Receivership obligations per K. Costello; prepare and send detailed summary on latter. | B250 | 2.3 | J. H. Salah | 1,086.75 |
| 05/20/25 | Meet w J de Jonker (counsel for Fishville receiver) and R Coxworth re potential purchaser for real estate, sale of retail biusinesses (.5), follow up R Coxworth re same (.3), follow up H Breakstone re same (.1). | B250 | 0.9 | A. G. Kadish | 607.50 |
| 05/20/25 | Review LOI and draft Glo Box Lease; circulate same (1.8; draft 5th Amendment to Play it Again Lease; circulate same (1.0); calls and correspondence with J. Salah and K. Costello re: same (.4); initial review of M&M Listing Agreement (.4). | B250 | 3.6 | D. S. Chertok | 1,539.00 |
| 05/20/25 | Review and revise motion to sell 3650 portfolio as per G DiConza. | B250 | 1.9 | P. Gyparakis | 769.50 |
| 05/20/25 | Emails with counsel for Wintrust re:  Black Point and value/equity of same. | B250 | 0.3 | H. H. Breakstone | 120.15 |
| 05/20/25 | Receive, review and circulate joint notice of | B250 | 0.2 | H. H. Breakstone | 80.10 |

ARC064                 ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801          RECEIVERSHIP                                                      Page 56

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | settlement KS State Bank. | | | | |
| 05/22/25 | Review Stancorp file/email and email with counsel for Stancorp re claims against estate. | B250 | 0.1 | G. DiConza | 67.50 |
| 05/22/25 | Meet w M Lehman and P Mackowski, and R Coxworth, R Vogelman, K Costello, and H Breakstone, re parallel receivership, REIT 3650 portfolio and potential transaction, books and records, etc. (1.0) and follow up H Breakstone (.5). | B250 | 1.5 | A. G. Kadish | 1,012.50 |
| 05/22/25 | Video conf. with Circle City receiver and counsel to discuss strategy for 3650 portfolio and next steps - Coxworth (dropped 0.4), Vogelman, Costello and Kadish. | B250 | 0.7 | H. H. Breakstone | 280.35 |
| 05/22/25 | Attend to 900 W Marion reporting and follow up re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 05/23/25 | Revise and edit M&M Auction Listing Agreement (1.8); call with J. Salah re: same (.2); further edits and circulate same (.2). | B250 | 2.2 | D. S. Chertok | 940.50 |
| 05/23/25 | Review D. Chertok comments re M&M auction draft listing agreement; call to discuss same. | B250 | 0.7 | J. H. Salah | 330.75 |
| 05/27/25 | Work on motion to abandon - Olathe Outlot 5 - and supporting documents, comment to H Breakstone. | B250 | 1.4 | A. G. Kadish | 945.00 |
| 05/27/25 | TC D Baran and T Gustafson for KS StateBank re proposed agreement and attachments, follow up email. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 05/27/25 | Emails with K Costello re: Receiver property tracker and follow up diligence re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 05/28/25 | Review and revise motion to sell 3650 portfolio as per G Diconza's edits. | B250 | 2.5 | P. Gyparakis | 1,012.50 |
| 05/28/25 | Emails A Applbaum, R Coxworth, H Breakstone re 900 West Marion, Fifth Status Report, and review. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 05/28/25 | Meeting with A Kadish and G DiConza re: strategy, pending motions, next filings and next steps. | B250 | 1 | H. H. Breakstone | 400.50 |
| 05/28/25 | Receive and review property tracker. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 05/29/25 | Retrieve and send auction form PSA to G. Diconza; consider necessary improvements; | B250 | 1.6 | J. H. Salah | 756.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801       RECEIVERSHIP                                                         Page 57

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
|  | review Olathe outlot Motion, Receiver Deed and Release, suggest edits and email A. Kadish re: same and call to discuss. |  |  |  |  |
| 05/29/25 | Communications with Harrison H.D. Breakstone regarding ordering certified copy of Order Approving Settlement with Bass Pro Outdoor World, L.L.C. from the Court. | B250 | 0.1 | A. M. Huber | 19.80 |
| 05/29/25 | Left voicemail message with District Court Clerk inquiring about fee to obtain certified copy of Order. | B250 | 0.1 | A. M. Huber | 19.80 |
| 05/29/25 | Prepare initial draft of correspondence to Clerk ordering certified copy of Order. | B250 | 0.1 | A. M. Huber | 19.80 |
| 05/29/25 | Emails and follow up with A Kadish re: Arizona properties sale and return of overage by lender to Larmores. | B250 | 0.3 | H. H. Breakstone | 120.15 |
| 05/30/25 | Meet - remote - J deJonker for Fishville receiver, and R Coxworth (.3) and follow up R Coxworth) re Village Brewhosue sale effort (.2). | B250 | 0.5 | A. G. Kadish | 337.50 |
| 05/30/25 | Emails M Lehman, K Costello re Circle City receivership books and records. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 06/02/25 | Follow up telephone call to Court regarding fee to obtain certified copy of Order entered regarding Bass Pro Outdoor World, L.L.C. | B250 | 0.2 | A. M. Huber | 39.60 |
| 06/02/25 | Edit correspondence to Clerk ordering certified copy of Bass Pro Outdoor World, L.L.C. | B250 | 0.1 | A. M. Huber | 19.80 |
| 06/02/25 | Respond to K. Costello email re: Villa Platte and Pro Vape continued delinquency and possible lease assignment. | B250 | 0.4 | J. H. Salah | 189.00 |
| 06/02/25 | Review correspondence re: Ville Platte re: potential purchase/assignment; email to J. Salah re: same | B250 | 0.2 | D. S. Chertok | 85.50 |
| 06/02/25 | Receive and review property tracker and updates to same, follow up. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 06/03/25 | Reply to R. Coxworth; discuss DiConza revisions request with D. Chertok re: reserve aggregate concept in M&M listing agreement  and review, revise proposed language. | B250 | 0.4 | J. H. Salah | 189.00 |
| 06/03/25 | Further revisions to Listing Agreement for M&M (.8); calls and correspondence with J. Salah and H. Breakstone (.4); further revisions and circulate same (.2) | B250 | 1.4 | D. S. Chertok | 598.50 |

ARC064            ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801        RECEIVERSHIP                                              Page 58

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 06/03/25 | Emails with Bowman counsel re: executed settlement agreement and next steps. | B250 | 0.3 | H. H. Breakstone | 120.15 |
| 06/04/25 | Edit and finalize correspondence to Clerk ordering certified copy of Bass Pro Outdoor World, L.L.C. | B250 | 0.3 | A. M. Huber | 59.40 |
| 06/04/25 | Research regarding treatment of mezz lender claims in bankruptcy and other distressed real estate scenarios (Per-Plan v. Per-Debtor caselaw). | B250 | 1.5 | P. Gyparakis | 607.50 |
| 06/05/25 | Review and revise 3650 sale motion, Coxworth declaration and proposed orders (retention of defeasance consultant). | B250 | 3.7 | P. Gyparakis | 1,498.50 |
| 06/05/25 | REIT 3650 - Review research re mezzanine loan and holder rights, follow up G DiConza and P Gyparakis. | B250 | 0.7 | A. G. Kadish | 472.50 |
| 06/05/25 | Correspondence re: 3650 PSA and discuss updates with D. Chertok. | B250 | 0.2 | J. H. Salah | 94.50 |
| 06/05/25 | Initial review of 3650 Portfolio Auction PSA | B250 | 0.4 | D. S. Chertok | 171.00 |
| 06/05/25 | Review receivership order regarding "retained personnel" and draft e-mail memo to G DiConza regarding authority to pay defeasance consultant. | B250 | 1.4 | P. Gyparakis | 567.00 |
| 06/05/25 | Draft memo regarding mezz lender claims in bankruptcy and other distressed real estate scenarios. | B250 | 1.2 | P. Gyparakis | 486.00 |
| 06/06/25 | Correspondence and coordinate Bass Pro closing internally and with Seller, StoneTurn and Title Co. | B250 | 0.6 | J. H. Salah | 283.50 |
| 06/06/25 | Review Pro Vape anti-assignment clause and compose reply to K. Costello re: consent and rent arrearage. | B250 | 0.3 | J. H. Salah | 141.75 |
| 06/06/25 | Review 5th Amendment to Play it Again Lease; email to K. Costello re: same. | B250 | 0.4 | D. S. Chertok | 171.00 |
| 06/06/25 | Email M Powers re Olathe Outlot 5 (.1), review draft re REIT 3650 (.5), emails G DiConza et al re Bass Pro closing (.1). | B250 | 0.7 | A. G. Kadish | 472.50 |
| 06/06/25 | Finalize memo regarding treatment of mezz lender claims in bankruptcy and other distressed real estate scenarios. | B250 | 1.5 | P. Gyparakis | 607.50 |
| 06/09/25 | Bass Pro Shop - draft, review and revise Receiver's Deed, FIRPTA, Release and Affidavit of Title. | B250 | 1.3 | S. C. Gould | 321.75 |

ARC064                  ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU            Invoice Number:

ARC064.00801            RECEIVERSHIP                                        Page 59

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| 06/09/25 | Correspondence re: Bass Pro closing timing and options; correspondence re: tax appeal issue and discuss with H. Breakstone. | B250 | 0.3 | J. H. Salah | 141.75 |
| 06/09/25 | Work on Olathe Outlot 5 papers - review transaction documents as proposed by lender and comment to lender counsel (.5), review draft declaration and comment to lender counsel (.6). | B250 | 1.1 | A. G. Kadish | 742.50 |
| 06/09/25 | E-mail to H Iyer re: forwarding closing documents for review; e-mail to H Iyer and J Salah re: Buyer coverage; | B250 | 0.2 | S. C. Gould | 49.50 |
| 06/09/25 | E-mails to/from Title company re: Deed/transfer forms. | B250 | 0.2 | S. C. Gould | 49.50 |
| 06/09/25 | Review Asset Purchase Agreement, Title commitment; Order and Buyer entity documents. | B250 | 1 | S. C. Gould | 247.50 |
| 06/09/25 | Calendar deadline to advise court regarding KS StateBank. | B250 | 0.1 | P. Gyparakis | 40.50 |
| 06/09/25 | Review prior correspondence with City National Bank and emails re: same. | B250 | 0.2 | H. H. Breakstone | 80.10 |
| 06/10/25 | E-mails from/to H Iyer re: closing documents. | B250 | 0.3 | S. C. Gould | 74.25 |
| 06/10/25 | TC R Coxworth re pending efforts and matters incl REIT 3650, Village Brewhouse - process, goals and proceedings. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 06/10/25 | Research regarding post-defeasance obligations (1.1) and draft e-mail memo to G DiConza regarding same (.7). | B250 | 1.8 | P. Gyparakis | 729.00 |
| 06/10/25 | Emails re: Bowman SC tax sale redemption settlement. | B250 | 0.1 | H. H. Breakstone | 40.05 |
| 06/12/25 | Reviewed and revised closing documents for sale of 12051 Bass Pro Drive, KS. | B250 | 1.5 | H. V. Iyer | 472.50 |
| 06/12/25 | E-mails from/to H Iyer re: closing documents; e-mail from Gerard DiConza re: Buyer's attorney comments to Receiver's Deed; several e-mails from Archer Attorneys re: same; e-mail from/to J Salah re: Kansas Questionnaire. | B250 | 0.5 | S. C. Gould | 123.75 |
| 06/12/25 | E-mails to/from Title company re: forwarding closing documents for review/approval; e-mail from Buyer's attorney re: revisions to Deed; e-mail to Title company re: forwarding same for review/approval. | B250 | 0.4 | S. C. Gould | 99.00 |
| 06/12/25 | Correspondence re: Bass Pro and review closing documents; respond re: M&M listing agreement, | B250 | 1.8 | J. H. Salah | 850.50 |

ARC064           ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU      Invoice Number:

ARC064.00801      RECEIVERSHIP                                 Page 60

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | conference with A. Kadish & G. DIconza re: terms, revise and resend same. | | | | |
| 06/12/25 | Emails R Coxworth, J Salah, G DiConza re order, closing, taxes -- Bass Pro transaction. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 06/12/25 | Review emails (J Salah, G DiConza, R Coxworth) and draft agreement (redline) re REIT 3650 pending transaction, broker fee, etc. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 06/12/25 | Emails with K Cecala re: City National Bank and follow up re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 06/12/25 | Emails with counsel re: Black Point Road property and next steps including related follow up. | B250 | 0.3 | H. H. Breakstone | 120.15 |
| 06/13/25 | TC A Hsu re Fishermen's Village sale process. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 06/13/25 | Reply to J. Palmer and explain minimum sale threshold concept in 3650 portfolio listing agreement. | B250 | 0.3 | J. H. Salah | 141.75 |
| 06/13/25 | Research regarding "successor borrower " obligations under loan docs in defeasance scenario (1.2); and draft e-mail memo to G DiConza regarding same (.4). | B250 | 1.6 | P. Gyparakis | 648.00 |
| 06/16/25 | E-mail from H Iyer to Title company re: status of closing document approval; e-mail from Title company to Buyer's attorney re: property value; e-mail from Buyer's Attorney re: owner's policy. | B250 | 0.3 | S. C. Gould | 74.25 |
| 06/16/25 | Work on coordination of Bass Pro closing; correspondence and suggest M&M conference to resolve listing agreement. | B250 | 1.1 | J. H. Salah | 519.75 |
| 06/16/25 | E-mail from J Salah re: closing checklist; e-mails from H Iyer re: same; | B250 | 0.2 | S. C. Gould | 49.50 |
| 06/16/25 | Review/analysis of Title commitment/APA for purposes of drafting the Closing Checklist | B250 | 0.3 | S. C. Gould | 74.25 |
| 06/16/25 | Draft, review and revise closing checklist. | B250 | 0.3 | S. C. Gould | 74.25 |
| 06/16/25 | Review emails R Coxworth, M Bnwell, et al re REIT 3650 proposed sale structure (.4), emails G DiConza and J Salah re same (.2). | B250 | 0.6 | A. G. Kadish | 405.00 |
| 06/16/25 | Receive and review property tracker and related follow up re: same. | B250 | 0.5 | H. H. Breakstone | 200.25 |
| 06/17/25 | Review and revise 3650 sale motion regarding auction dates. | B250 | 0.3 | P. Gyparakis | 121.50 |
| 06/17/25 | Review and revise 3650 motion papers (TOA and | B250 | 0.6 | P. Gyparakis | 243.00 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                          Page 61

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | TOC). | | | | |
| 06/17/25 | Review most recent correspondence;  reply to A. Kadish re: timing; review of draft closing checklist; email to S. Gould to coordinate Bass Pro document execution | B250 | 0.6 | J. H. Salah | 283.50 |
| 06/17/25 | Receive and review real estate notices and attend to same including conf. with K Costello. | B250 | 0.8 | H. H. Breakstone | 320.40 |
| 06/17/25 | Attend to FV estoppel certificates including confs. with D Chertok and A Kadish re: same, and follow up with A Hsu (FV Receiver). | B250 | 2.2 | H. H. Breakstone | 881.10 |
| 06/18/25 | Review and revise Receiver's Deed, FIRPTA, Affidavit of Title, and 1099. | B250 | 0.9 | S. C. Gould | 222.75 |
| 06/18/25 | E-mail from/to J Salah re: closing documents; e-mail to J Salah re: escrow letter to Title company; e-mail from HIyer re: same; e-mail to A Kadish re: forwarding closing documents for signature; several e-mails from/to H Breakstone re: same; e-mail to J Salah/H Iyer re: revised Closing Checklist; e-mails to/from J Salah/H Iyer re: revised Affidavit of Title; | B250 | 1.1 | S. C. Gould | 272.25 |
| 06/18/25 | E-mail from Gerard DiConza to/from client re: Buyer credits. | B250 | 0.2 | S. C. Gould | 49.50 |
| 06/18/25 | Several e-mails to/from Title company re: closing documents. | B250 | 0.5 | S. C. Gould | 123.75 |
| 06/18/25 | Review execution docs, emails J Salah, et al., re execution of Bass pro transaction documents. | B250 | 0.4 | A. G. Kadish | 270.00 |
| 06/18/25 | Work on Bass pro closing; calls with client and G. DiConza re: 3650 REIT M&M agreement and revise same, resend to M&M & reply to J. Palmer | B250 | 1.6 | J. H. Salah | 756.00 |
| 06/18/25 | Meet w A Applbaum re execution of Bass Pro property closing documents, and review. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 06/18/25 | Conf call A Hsu and R Coxworth re Fishermans Village (.6) and follow up R Coxworth re same (.3).  Emails R Coxworth and email M Jacobson re NDA (.3). | B250 | 1.2 | A. G. Kadish | 810.00 |
| 06/18/25 | Follow up re estoppel certificates - Fishville receivership/VBH leases. | B250 | 0.5 | A. G. Kadish | 337.50 |
| 06/18/25 | Follow up re: estoppel certificates including conf. with A Kadish. | B250 | 0.7 | H. H. Breakstone | 280.35 |
| 06/18/25 | Emails with R Coxworth, K Costello, A Kadish re: 1333 Rynearson tax sale and next steps | B250 | 0.5 | H. H. Breakstone | 200.25 |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU              Invoice Number:

ARC064.00801        RECEIVERSHIP                                          Page 62

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | including related follow up. | | | | |
| 06/19/25 | Revise and edit Fishville estoppels (1.4); correspondence with A. Hsu re: same (.2); follow up with A. Kadish re: same (.1); draft issues list and circulate same to R. Coxworth (.2) | B250 | 1.9 | D. S. Chertok | 812.25 |
| 06/19/25 | Call with Circle City receiver to discuss 3650 sale motion, auction, and procedures - Coxworth, Costello, and Gyparakis. | B250 | 0.9 | H. H. Breakstone | 360.45 |
| 06/19/25 | Conference call with Indiana receiver and StoneTurn. | B250 | 1 | P. Gyparakis | 405.00 |
| 06/20/25 | Respond to K. Costello re: Movie Tavern lease renewal; have lease file downloaded | B250 | 0.2 | J. H. Salah | 94.50 |
| 06/20/25 | Review and circulate revised Estoppels for Fishville | B250 | 0.2 | D. S. Chertok | 85.50 |
| 06/20/25 | Receive and review mark ups to estoppels for FV and emails re: same. | B250 | 1 | H. H. Breakstone | 400.50 |
| 06/23/25 | Revise Bass pro affidavit and revise  respond to Buyer; check closing status ; review and discuss D. Chertok 3650 APA comments. | B250 | 1.3 | J. H. Salah | 614.25 |
| 06/23/25 | Revise and edit 3650 APA (1.0); call with J. Salah and H. Breakstone (.2); circulate same (.1) | B250 | 1.3 | D. S. Chertok | 555.75 |
| 06/23/25 | Emails R Coxworth, G DiConza, J Salah, et al re Bass pro closing, title issues, | B250 | 0.3 | A. G. Kadish | 202.50 |
| 06/23/25 | Emails R Coxworth, D Chertok, G DiConza, et al., re REIT 3650 sale papers, negotiation with constituents. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 06/23/25 | Receive and review property tracker and follow up diligence re: same. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| 06/24/25 | Discussion of closing logistics for 12051 Bass Pro Drive, KS. | B250 | 0.2 | H. V. Iyer | 63.00 |
| 06/24/25 | E-mails from Title company re: 1099/settlement statement signature pages; e-mails from H Iyer to Title company re: same; e-mail from Buyer's attorney re: closing; e-mails from/to Title company re: Seller's closing documents; e-mail from/to Title company re: settlement Statement; e-mail from Title company re: legal fees. | B250 | 0.8 | S. C. Gould | 198.00 |
| 06/24/25 | Correspondence and call with C. Greene (Bass Pro counsel); work on Bass pro closing issues. | B250 | 0.6 | J. H. Salah | 283.50 |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801     RECEIVERSHIP                                    Page 63

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 06/24/25 | Comments on drafft motion to sell re REIT 3650, emails G DiConza, H Breakstone (.4), tc and emails H Breakstone re same (.2). | B250 | 0.6 | A. G. Kadish | 405.00 |
| 06/24/25 | E-mail to J Salah and H Iyer re: legal fees | B250 | 0.1 | S. C. Gould | 24.75 |
| 06/24/25 | Update and circulate APA to R. Coxworth (.3); circulate revised Estoppels to receiver; email to Landlord's counsel re: same (.1). | B250 | 0.4 | D. S. Chertok | 171.00 |
| 06/24/25 | Motion for procedures and to sell REIT 3650 properties:  Review next round of edits. | B250 | 0.6 | A. G. Kadish | 405.00 |
| 06/24/25 | Emails with K Costello re: side letter amendments for FV and attend to same. | B250 | 0.4 | H. H. Breakstone | 160.20 |
| 06/24/25 | Receive and review final draft copy of estoppels from D Chertok. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| 06/25/25 | Drafted closing escrow letter for 12051 Bass Pro Drive, KS. | B250 | 0.6 | H. V. Iyer | 189.00 |
| 06/25/25 | (3650 Porfolio) - E-mails from/to D Chertok re: preliminary title reports/status of file; coordinate with Document Production re: property folders for organization; organize properties in electronic file. | B250 | 0.5 | S. C. Gould | 123.75 |
| 06/25/25 | Work on Bass Pro closing issues; review H. Iyer draft closing escrow letter. | B250 | 0.3 | J. H. Salah | 141.75 |
| 06/25/25 | Bass Pro Shops - several e-mails between Title company and Buyer's attorney re: closing items. | B250 | 0.4 | S. C. Gould | 99.00 |
| 06/25/25 | Emails re Bass pro closing, taxes, original signatures (.4).  Review draft REIT 3650 motion papers (.5), conf H Breakstone re same (.1), review corresp re side letter Fishermen's Village (.1). | B250 | 1.1 | A. G. Kadish | 742.50 |
| 06/25/25 | (3650 Porfolio) - Review Title commitment for 506 N. Grandstaff. | B250 | 0.2 | S. C. Gould | 49.50 |
| 06/25/25 | (3650 Portfolio) - Draft Title Review memo for 506 N. Grandstaff. | B250 | 0.2 | S. C. Gould | 49.50 |
| 06/25/25 | Receive, review lender comments to motion to sell (REIT 3650). | B250 | 0.2 | A. G. Kadish | 135.00 |
| 06/25/25 | Correspondence with S. Gould and H. Breakstone re: Title Commitments, timing for Auction. | B250 | 0.3 | D. S. Chertok | 128.25 |
| 06/25/25 | Emails with K Costello re: 1333 Rynearson tax bills and next steps. | B250 | 0.1 | H. H. Breakstone | 40.05 |
| 06/26/25 | Work on Bass Pro related matters; internal and | B250 | 0.5 | J. H. Salah | 236.25 |

ARC064                ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801          RECEIVERSHIP                                          Page 64

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| | external correspondence re: same; call with R. Coxworth re: clsoing costs proration. | | | | |
| 06/26/25 | (3650 Portfolio) - Review title commitment for 506 N. Grandstaff Drive; review title commitment for 320 W. Lanier Ave.; review title commitment for 970 Indian Drive; 5173 W. Washington. | B250 | 2.6 | S. C. Gould | 643.50 |
| 06/26/25 | (3650 Portfolio) - draft, review, revise and finalize Title Review memo for 506 N. Grandstaff; draft, review, revise and finalize Title Review memo for 320 W. Lanier Ave.; Draft, review, revise and finalize Title Review memo for 5173 W. Washington St.; draft, review, revise and finalize Title Review memo for 320 W. Lanier Ave., 970 Indiana Dr. | B250 | 2.6 | S. C. Gould | 643.50 |
| 06/26/25 | E-mail from Title company re: wiring instructions. | B250 | 0.1 | S. C. Gould | 24.75 |
| 06/26/25 | E-mail to Archer team re: Seller's wiring instructions. | B250 | 0.1 | S. C. Gould | 24.75 |
| 06/26/25 | Work on receiver's motion to sell/defease - REIT 3650 (1.8). Emails and confs PO Gyparakis re specific points (.4), follow up emails G DiConza, P Gyparakis, H Breakstone re points, process (.4). | B250 | 2.6 | A. G. Kadish | 1,755.00 |
| 06/26/25 | Emails R Coxworth, title co (K Reyes), purchaser, et al., re closing of Bass Pro transaction per Court Order. | B250 | 0.3 | A. G. Kadish | 202.50 |
| 06/26/25 | Review and revise 3650 sale motion papers as per A Kadish (.7); and draft response e-mail regarding A Kadish's comments to same (.5). | B250 | 1.2 | P. Gyparakis | 486.00 |
| 06/27/25 | Review Title commitments for 2021 E. Laraway Road and 711 Estes Drive. | B250 | 1.5 | S. C. Gould | 371.25 |
| 06/27/25 | Draft, review and revise Title Summary memo for 2021 E. Laraway Road and draft, review and revise Title Summary memo for 711 Estes Drive. | B250 | 1.5 | S. C. Gould | 371.25 |
| 06/27/25 | Review and revise 3650 sale motion papers as per A Kadish. | B250 | 0.5 | P. Gyparakis | 202.50 |
| 06/27/25 | Work on next draft motion to sell and defease - REIT 3650 - incl edits from G DiConza and P Gyparakis (1.5), issue to A Applbaum, R Coxworth, et al. (.3), follow up conf P Gyparakis re drafts and process, next steps (.4). | B250 | 2.2 | A. G. Kadish | 1,485.00 |
| 06/27/25 | Review re estoppel certificates re Fishermen's Village (landlord/tenant relationship and brief | B250 | 0.5 | A. G. Kadish | 337.50 |

ARC064           ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU           Invoice Number:

ARC064.00801      RECEIVERSHIP                                               Page 65

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | emails and conf D Chertok. (.3).  Review emails (A Hsu, R Coxworth), conf H Breakstone (.2). | | | | |
| 06/27/25 | Emails re: Fishermen Village Estoppel Letters. | B250 | 0.3 | H. H. Breakstone | 120.15 |
| 06/30/25 | Follow up D Barans re KS StateBank pleadings and transaction. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 06/30/25 | Follow up M Powers re Olathe Outlot pleadings and transaction. | B250 | 0.1 | A. G. Kadish | 67.50 |
| 06/30/25 | 3650 Portfolio - Review/analysis of Title commitment/exception documents for 22 W. Newell Rd., Danville, IL and for 18511 E. Hampden Ave. | B250 | 1.7 | S. C. Gould | 420.75 |
| 06/30/25 | 3650 Portfolio - Draft, review and revise Title Review memo for 22 W. Newell Rd., Danville, IL; draft, review and revise Title Review memo for 18511 E. Hampden Ave. | B250 | 1.7 | S. C. Gould | 420.75 |
| 06/30/25 | Email R Newman re 751 West Retta, Punta Gorda, FL re foreclosure and excess proceeds. | B250 | 0.2 | A. G. Kadish | 135.00 |
| 06/30/25 | Receive and review property tracker including follow up re: same. | B250 | 0.6 | H. H. Breakstone | 240.30 |
| | **REAL ESTATE TOTAL** | | **182** | | **85,290.75** |

ARC064          ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801          RECEIVERSHIP          Page 66

| Date | Description | Task | Hours | Name | Fees |
|------|-------------|------|-------|------|------|
| 04/02/25 | Meet A Applbaum, X Oustalniol, K Ratto re claim regime and agent - comparison, diligence, potential engagement for estates (.7) and review materials (.1). | B310 | 0.8 | A. G. Kadish | 540.00 |
| 04/02/25 | Video conf. to discuss process for selecting a claims administrator vendor and next steps with Applbaum, Oustalniol, Ratto and Kadish (.7). Follow up (.1). | B310 | 0.8 | H. H. Breakstone | 320.40 |
| 04/02/25 | Additional diligence re: claims process and retention of claims administrator. | B310 | 1.5 | H. H. Breakstone | 600.75 |
| 04/07/25 | Emails and related analysis with counsel for CCOA re: claim amounts and potential for consensual resolution. | B310 | 0.7 | H. H. Breakstone | 280.35 |
| 05/02/25 | Review proposed claim agent agreement, comment to K Ratto. | B310 | 0.5 | A. G. Kadish | 337.50 |
| 05/09/25 | Review and comment on draft claim agent contract (.9), conf w H Breakstone and emails X Oustalniol (.1). | B310 | 1 | A. G. Kadish | 675.00 |
| 05/12/25 | Email X Oustalniol, review drafts/comment son claim management agreement (incl conf H Breakstone re same, .1). | B310 | 0.5 | A. G. Kadish | 337.50 |
| 05/13/25 | Review claim agent agreement with cumulative redline comments (.2), conf H Breakstone, emails X Oustalniol (.2). | B310 | 0.4 | A. G. Kadish | 270.00 |
| 05/19/25 | TC P Deutsch - Omni - and emails X Oustalniol re claim management proposal/agreement (.3) and review follow up text/emails (.2). | B310 | 0.5 | A. G. Kadish | 337.50 |
| 05/20/25 | Emails K Ratto re creditor inquiry. | B310 | 0.1 | A. G. Kadish | 67.50 |
| 05/28/25 | Emails with X Oustalniol, K Ratto and A Kadish re: claims administrator retention and next steps. | B310 | 0.2 | H. H. Breakstone | 80.10 |
| 06/06/25 | Continue to review and otherwise attend to claims agent retention agreement and additional diligence re: same. | B310 | 1.5 | H. H. Breakstone | 600.75 |
| 06/09/25 | Review claim agent proposed agreement and related materials, and conf H Breakstone. | B310 | 0.4 | A. G. Kadish | 270.00 |
| 06/16/25 | Review proposed claim agent agreement and comments/redline, review indemnification language. | B310 | 0.6 | A. G. Kadish | 405.00 |
| 06/16/25 | Continue to attend to Omni retention agreement | B310 | 1.5 | H. H. Breakstone | 600.75 |

ARC064             ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU             Invoice Number:

ARC064.00801       RECEIVERSHIP                                                    Page 67

| Date | Description | Task | Hours | Name | Fees |
|---|---|---|---|---|---|
| | and related diligence including emails with A Kadish. | | | | |
| 06/30/25 | Review, revise Omni claim administration agreement. (.3).  Communicate w H Breakstone re same (.1).  Email from X Oustalniol re same (.1). | B310 | 0.5 | A. G. Kadish | 337.50 |
| 06/30/25 | Attend to Omni engagement agreement including portions with A Kadish and email X Oustalniol re: same. | B310 | 1.5 | H. H. Breakstone | 600.75 |
| | **CLAIMS ADMINSTRATION AND OBJECTIONS TOTAL** | | **13** | | **6,661.35** |
| | | | | **TOTAL FEES** | **$424,428.75** |

ARC064              ARCITERRA RECEIVERSHIP: ALLEN D. APPLBAU          Invoice Number:

ARC064.00801        RECEIVERSHIP                                          Page 68

**For Charges and Disbursements**

| Date | Type | Description | | Amount |
|------|------|-------------|---|--------|
| 04/15/25 | | PHOTOCOPYING | 3,842 @ 0.15 | $576.30 |
| 05/06/25 | | PHOTOCOPYING | 4,930 @ 0.15 | $739.50 |
| 06/04/25 | | PHOTOCOPYING | 2 @ 0.15 | $0.30 |
| 06/04/25 | | PHOTOCOPYING | 2 @ 0.15 | $0.30 |
| 06/04/25 | | PHOTOCOPYING | 2 @ 0.15 | $0.30 |
| | | **ETOTAL\* PHOTOCOPYING** | | **$1,316.70** |
| 06/02/25 | | Vendor: CLERK, U.S.DISTRICT COURT; Invoice#: AMH060225; Date: 6/2/2025 - AMH - CERTIFIED COPY OF ORDER | | $29.50 |
| | | **ETOTAL\* DISTRICT COURT FEES** | | **$29.50** |
| 06/03/25 | | Vendor: KADISH, ALLEN G; Invoice#: AGK062725; Date: 6/3/2025 - AGK - TLC TAXI - CABFARE HOME AFTER WORKING LATE ON PLEADINGS IN OFFICE | | $18.65 |
| | | **ETOTAL\* GROUND TRANSPORTATION** | | **$18.65** |
| 05/13/25 | | Vendor: FEDERAL EXPRESS CORPORATION; Invoice#: 8-866-12889; Date: 5/13/2025 AGK TO ALLEN D. APPLBAUM AS RECEIVER, STONETURN GROUP LLC | | $41.36 |
| 06/04/25 | | Vendor: FEDERAL EXPRESS CORPORATION; Invoice#: 8-888-06633; Date: 6/4/2025 AMH TO PHOENIX DIVISION, D. ARIZ. CLERK'S OFFICE | | $26.18 |
| 06/06/25 | | Vendor: FEDERAL EXPRESS CORPORATION; Invoice#: 8-895-32458; Date: 6/6/2025 D. ARIZ. PHOENIX DIVISION CLERK'S OFFICE, SANDRA DAY O'CONNOR U.S. COURT TO HHB | | $36.80 |
| 06/25/25 | | Vendor: FEDERAL EXPRESS CORPORATION; Invoice#: 8-908-76717; Date: 6/25/2025 AGK TO KYLEE GALVAN-REYES, NOVARE NATIONAL SETTLEMENT SERVICES | | $27.67 |
| | | **ETOTAL\* FEDERAL EXPRESS** | | **$132.01** |
| | | **TOTAL DISBURSEMENTS\*** | | **$1,496.86** |